# EXHIBIT C

**Certification Pursuant to Federal Securities Laws**

1. I, Christopher J. Matthaei, as a trustee of the Edge Harbor Limited Partnership Trust ("the Trust"), have reviewed the complaints on file in *Carper v. TMC the metals company Inc. et al.,* No. 1:21cv05991 (E.D.N.Y.), and *Tran v. TMC the metals company Inc. et al.,* No. 1:21-cv-06325, and have authorized the filing of this motion on the Trust's behalf.

2. The Trust did not purchase TMC the metals company, Inc. securities that are the subject of the complaintson file at the direction of plaintiff's counsel, or in order to participate in any private action under the federal securities laws.

3. I, as a trustee of the Edge Harbor Limited Partnership Trust, am willing to serve as a representative party on behalf of a class, includingproviding testimony at deposition and trial, if necessary.

4. Attached hereto as Exhibit 1 is a list of all the Trust's transactions in TMC the metals company, Inc.securities that are the subject of the complaints during the class period specified in those complaints.

5. During the past three years, I, as a trustee of the Edge Harbor Limited Partnership Trust, have not sought to serve as a representativeparty on behalf of a class under federal securities laws.

6. I, as a trustee of the Edge Harbor Limited Partnership Trust, will not accept payment for serving as a representative party on behalf of aclass beyond my pro rata share of any recovery, except as ordered or approved by the Court in accordance with 15 U.S.C. 78u-4(a)(4).

I declare under penalty of perjury that the foregoing is true and correct.

Executed on ___12 / 23 / 2021___.

Christopher J. Matthaei

Doc ID: c48e5da92cb4ed5aeaf5547797a7961dc4b8f287

# Exhibit 1

Doc ID: c48e5da92cb4ed5aeaf5547797a7961dc4b8f287

# TMC - Edge Harbor Limited Partnership Trust

**Class Period Common Stock Transactions**

| Date | Transaction | Shares | Price Per Share |
|------|-------------|--------|-----------------|
| 9/15/21 | Sold | -10,000 | $ 13.75 |
| 9/15/21 | Sold | -9,000 | $ 11.82 |
| 9/15/21 | Sold | -7,980 | $ 11.96 |
| 9/15/21 | Sold | -7,274 | $ 13.08 |
| 9/15/21 | Sold | -4,007 | $ 12.09 |
| 9/15/21 | Sold | -993 | $ 12.10 |
| 9/15/21 | Sold | -720 | $ 12.00 |
| 9/15/21 | Sold | -700 | $ 11.98 |
| 9/15/21 | Sold | -600 | $ 12.01 |
| 9/15/21 | Bought | 22 | $ 11.21 |
| 9/15/21 | Bought | 100 | $ 11.42 |
| 9/15/21 | Bought | 100 | $ 11.83 |
| 9/15/21 | Bought | 100 | $ 11.88 |
| 9/15/21 | Bought | 100 | $ 11.89 |
| 9/15/21 | Bought | 105 | $ 11.84 |
| 9/15/21 | Bought | 200 | $ 11.28 |
| 9/15/21 | Bought | 200 | $ 11.39 |
| 9/15/21 | Bought | 200 | $ 11.93 |
| 9/15/21 | Bought | 305 | $ 11.29 |
| 9/15/21 | Bought | 337 | $ 11.88 |
| 9/15/21 | Bought | 400 | $ 11.89 |
| 9/15/21 | Bought | 435 | $ 11.90 |
| 9/15/21 | Bought | 825 | $ 11.85 |
| 9/15/21 | Bought | 1,141 | $ 11.84 |
| 9/15/21 | Bought | 1,394 | $ 11.95 |
| 9/15/21 | Bought | 1,900 | $ 11.93 |
| 9/15/21 | Bought | 2,358 | $ 11.83 |
| 9/15/21 | Bought | 3,079 | $ 11.85 |
| 9/15/21 | Bought | 3,800 | $ 11.82 |
| 9/15/21 | Bought | 4,000 | $ 11.47 |
| 9/15/21 | Bought | 4,495 | $ 11.30 |
| 9/15/21 | Bought | 5,700 | $ 11.43 |
| 9/15/21 | Bought | 9,978 | $ 11.24 |
| 9/16/21 | Sold | -25,000 | $ 12.98 |
| 9/16/21 | Sold | -25,000 | $ 12.48 |
| 9/16/21 | Sold | -15,000 | $ 12.55 |
| 9/16/21 | Sold | -11,027 | $ 12.45 |
| 9/16/21 | Sold | -10,045 | $ 11.70 |
| 9/16/21 | Sold | -10,000 | $ 12.27 |
| 9/16/21 | Sold | -10,000 | $ 12.25 |
| 9/16/21 | Sold | -9,709 | $ 12.47 |
| 9/16/21 | Sold | -9,342 | $ 12.05 |

Doc ID: c48e5da92cb4ed5aeaf5547797a7961dc4b8f287

| 9/16/21 | Sold | -8,949 | $ | 12.10 |
| 9/16/21 | Sold | -8,759 | $ | 11.60 |
| 9/16/21 | Sold | -6,904 | $ | 12.37 |
| 9/16/21 | Sold | -6,800 | $ | 12.38 |
| 9/16/21 | Sold | -5,763 | $ | 12.60 |
| 9/16/21 | Sold | -5,750 | $ | 12.65 |
| 9/16/21 | Sold | -5,718 | $ | 12.15 |
| 9/16/21 | Sold | -5,400 | $ | 12.00 |
| 9/16/21 | Sold | -5,118 | $ | 11.83 |
| 9/16/21 | Sold | -5,000 | $ | 12.44 |
| 9/16/21 | Sold | -5,000 | $ | 12.42 |
| 9/16/21 | Sold | -5,000 | $ | 12.36 |
| 9/16/21 | Sold | -5,000 | $ | 12.23 |
| 9/16/21 | Sold | -5,000 | $ | 12.20 |
| 9/16/21 | Sold | -5,000 | $ | 12.17 |
| 9/16/21 | Sold | -5,000 | $ | 12.04 |
| 9/16/21 | Sold | -5,000 | $ | 11.97 |
| 9/16/21 | Sold | -4,000 | $ | 12.71 |
| 9/16/21 | Sold | -4,000 | $ | 12.31 |
| 9/16/21 | Sold | -3,911 | $ | 12.39 |
| 9/16/21 | Sold | -3,360 | $ | 12.11 |
| 9/16/21 | Sold | -3,096 | $ | 12.38 |
| 9/16/21 | Sold | -3,031 | $ | 11.80 |
| 9/16/21 | Sold | -2,800 | $ | 11.95 |
| 9/16/21 | Sold | -2,700 | $ | 12.37 |
| 9/16/21 | Sold | -2,618 | $ | 12.24 |
| 9/16/21 | Sold | -2,558 | $ | 12.10 |
| 9/16/21 | Sold | -2,500 | $ | 12.27 |
| 9/16/21 | Sold | -2,500 | $ | 12.19 |
| 9/16/21 | Sold | -2,500 | $ | 11.84 |
| 9/16/21 | Sold | -2,472 | $ | 12.06 |
| 9/16/21 | Sold | -2,437 | $ | 12.60 |
| 9/16/21 | Sold | -2,339 | $ | 12.32 |
| 9/16/21 | Sold | -2,200 | $ | 11.89 |
| 9/16/21 | Sold | -2,000 | $ | 11.86 |
| 9/16/21 | Sold | -1,929 | $ | 12.70 |
| 9/16/21 | Sold | -1,423 | $ | 12.43 |
| 9/16/21 | Sold | -1,210 | $ | 12.10 |
| 9/16/21 | Sold | -1,200 | $ | 12.60 |
| 9/16/21 | Sold | -1,000 | $ | 12.08 |
| 9/16/21 | Sold | -797 | $ | 12.64 |
| 9/16/21 | Sold | -705 | $ | 12.68 |
| 9/16/21 | Sold | -600 | $ | 12.60 |
| 9/16/21 | Sold | -500 | $ | 12.39 |
| 9/16/21 | Sold | -500 | $ | 12.22 |
| 9/16/21 | Sold | -500 | $ | 12.20 |
| 9/16/21 | Sold | -500 | $ | 12.18 |
| 9/16/21 | Sold | -500 | $ | 12.18 |
| 9/16/21 | Sold | -500 | $ | 11.87 |

Doc ID: c48e5da92cb4ed5aeaf5547797a7961dc4b8f287

| 9/16/21 | Sold | -500 | $ | 11.70 |
|---|---|---|---|---|
| 9/16/21 | Sold | -400 | $ | 12.40 |
| 9/16/21 | Sold | -400 | $ | 12.30 |
| 9/16/21 | Sold | -385 | $ | 12.69 |
| 9/16/21 | Sold | -374 | $ | 12.17 |
| 9/16/21 | Sold | -358 | $ | 12.10 |
| 9/16/21 | Sold | -300 | $ | 12.43 |
| 9/16/21 | Sold | -300 | $ | 12.43 |
| 9/16/21 | Sold | -300 | $ | 12.36 |
| 9/16/21 | Sold | -300 | $ | 11.84 |
| 9/16/21 | Sold | -274 | $ | 12.65 |
| 9/16/21 | Sold | -200 | $ | 12.63 |
| 9/16/21 | Sold | -200 | $ | 12.43 |
| 9/16/21 | Sold | -200 | $ | 12.43 |
| 9/16/21 | Sold | -200 | $ | 12.40 |
| 9/16/21 | Sold | -200 | $ | 12.16 |
| 9/16/21 | Sold | -200 | $ | 12.09 |
| 9/16/21 | Sold | -200 | $ | 12.05 |
| 9/16/21 | Sold | -200 | $ | 11.84 |
| 9/16/21 | Sold | -200 | $ | 11.81 |
| 9/16/21 | Sold | -150 | $ | 12.11 |
| 9/16/21 | Sold | -122 | $ | 12.42 |
| 9/16/21 | Sold | -110 | $ | 12.61 |
| 9/16/21 | Sold | -110 | $ | 12.10 |
| 9/16/21 | Sold | -100 | $ | 12.41 |
| 9/16/21 | Sold | -100 | $ | 12.18 |
| 9/16/21 | Sold | -100 | $ | 12.08 |
| 9/16/21 | Sold | -78 | $ | 12.35 |
| 9/16/21 | Sold | -50 | $ | 12.20 |
| 9/16/21 | Sold | -22 | $ | 12.60 |
| 9/16/21 | Bought | 6 | $ | 11.98 |
| 9/16/21 | Bought | 7 | $ | 11.92 |
| 9/16/21 | Bought | 10 | $ | 11.77 |
| 9/16/21 | Bought | 10 | $ | 12.04 |
| 9/16/21 | Bought | 15 | $ | 11.91 |
| 9/16/21 | Bought | 23 | $ | 11.84 |
| 9/16/21 | Bought | 30 | $ | 11.90 |
| 9/16/21 | Bought | 44 | $ | 11.39 |
| 9/16/21 | Bought | 100 | $ | 11.18 |
| 9/16/21 | Bought | 100 | $ | 11.29 |
| 9/16/21 | Bought | 100 | $ | 11.36 |
| 9/16/21 | Bought | 100 | $ | 11.47 |
| 9/16/21 | Bought | 100 | $ | 11.48 |
| 9/16/21 | Bought | 100 | $ | 11.62 |
| 9/16/21 | Bought | 100 | $ | 11.64 |
| 9/16/21 | Bought | 100 | $ | 11.69 |
| 9/16/21 | Bought | 100 | $ | 11.70 |
| 9/16/21 | Bought | 100 | $ | 11.71 |
| 9/16/21 | Bought | 100 | $ | 11.73 |

Doc ID: c48e5da92cb4ed5aeaf5547797a7961dc4b8f287

| 9/16/21 | Bought | 100 | $ | 11.77 |
|---|---|---|---|---|
| 9/16/21 | Bought | 100 | $ | 11.78 |
| 9/16/21 | Bought | 100 | $ | 11.79 |
| 9/16/21 | Bought | 100 | $ | 11.80 |
| 9/16/21 | Bought | 100 | $ | 11.82 |
| 9/16/21 | Bought | 100 | $ | 11.84 |
| 9/16/21 | Bought | 100 | $ | 11.85 |
| 9/16/21 | Bought | 100 | $ | 11.87 |
| 9/16/21 | Bought | 100 | $ | 11.91 |
| 9/16/21 | Bought | 100 | $ | 11.94 |
| 9/16/21 | Bought | 100 | $ | 11.98 |
| 9/16/21 | Bought | 100 | $ | 12.06 |
| 9/16/21 | Bought | 100 | $ | 12.08 |
| 9/16/21 | Bought | 100 | $ | 12.09 |
| 9/16/21 | Bought | 100 | $ | 12.10 |
| 9/16/21 | Bought | 199 | $ | 11.70 |
| 9/16/21 | Bought | 200 | $ | 11.28 |
| 9/16/21 | Bought | 200 | $ | 11.30 |
| 9/16/21 | Bought | 200 | $ | 11.36 |
| 9/16/21 | Bought | 200 | $ | 11.77 |
| 9/16/21 | Bought | 200 | $ | 11.81 |
| 9/16/21 | Bought | 200 | $ | 11.85 |
| 9/16/21 | Bought | 200 | $ | 11.95 |
| 9/16/21 | Bought | 200 | $ | 12.11 |
| 9/16/21 | Bought | 230 | $ | 11.92 |
| 9/16/21 | Bought | 300 | $ | 11.35 |
| 9/16/21 | Bought | 300 | $ | 11.38 |
| 9/16/21 | Bought | 300 | $ | 11.40 |
| 9/16/21 | Bought | 300 | $ | 11.67 |
| 9/16/21 | Bought | 300 | $ | 11.83 |
| 9/16/21 | Bought | 300 | $ | 12.09 |
| 9/16/21 | Bought | 300 | $ | 12.12 |
| 9/16/21 | Bought | 394 | $ | 11.99 |
| 9/16/21 | Bought | 400 | $ | 11.31 |
| 9/16/21 | Bought | 400 | $ | 11.32 |
| 9/16/21 | Bought | 400 | $ | 11.94 |
| 9/16/21 | Bought | 400 | $ | 12.08 |
| 9/16/21 | Bought | 500 | $ | 11.37 |
| 9/16/21 | Bought | 500 | $ | 11.85 |
| 9/16/21 | Bought | 525 | $ | 11.89 |
| 9/16/21 | Bought | 533 | $ | 11.68 |
| 9/16/21 | Bought | 540 | $ | 12.13 |
| 9/16/21 | Bought | 700 | $ | 11.76 |
| 9/16/21 | Bought | 700 | $ | 11.91 |
| 9/16/21 | Bought | 703 | $ | 11.94 |
| 9/16/21 | Bought | 802 | $ | 11.95 |
| 9/16/21 | Bought | 1,000 | $ | 12.00 |
| 9/16/21 | Bought | 1,027 | $ | 11.85 |
| 9/16/21 | Bought | 1,250 | $ | 12.10 |

Doc ID: c48e5da92cb4ed5aeaf5547797a7961dc4b8f287

| | | | | |
|---|---|---|---|---|
| 9/16/21 | Bought | 1,600 | $ | 11.75 |
| 9/16/21 | Bought | 1,639 | $ | 11.18 |
| 9/16/21 | Bought | 1,641 | $ | 11.95 |
| 9/16/21 | Bought | 1,700 | $ | 11.84 |
| 9/16/21 | Bought | 1,731 | $ | 11.63 |
| 9/16/21 | Bought | 1,800 | $ | 11.78 |
| 9/16/21 | Bought | 1,800 | $ | 11.80 |
| 9/16/21 | Bought | 1,800 | $ | 11.80 |
| 9/16/21 | Bought | 2,067 | $ | 11.72 |
| 9/16/21 | Bought | 2,703 | $ | 12.00 |
| 9/16/21 | Bought | 3,000 | $ | 11.80 |
| 9/16/21 | Bought | 3,004 | $ | 11.44 |
| 9/16/21 | Bought | 3,656 | $ | 11.41 |
| 9/16/21 | Bought | 3,693 | $ | 11.82 |
| 9/16/21 | Bought | 3,700 | $ | 11.93 |
| 9/16/21 | Bought | 3,709 | $ | 11.78 |
| 9/16/21 | Bought | 3,800 | $ | 11.80 |
| 9/16/21 | Bought | 4,200 | $ | 11.94 |
| 9/16/21 | Bought | 4,400 | $ | 11.91 |
| 9/16/21 | Bought | 4,435 | $ | 11.91 |
| 9/16/21 | Bought | 4,500 | $ | 11.89 |
| 9/16/21 | Bought | 4,500 | $ | 11.90 |
| 9/16/21 | Bought | 4,939 | $ | 12.10 |
| 9/16/21 | Bought | 5,000 | $ | 11.74 |
| 9/16/21 | Bought | 6,100 | $ | 11.80 |
| 9/16/21 | Bought | 6,200 | $ | 11.99 |
| 9/16/21 | Bought | 7,690 | $ | 11.87 |
| 9/16/21 | Bought | 8,261 | $ | 11.20 |
| 9/16/21 | Bought | 8,798 | $ | 12.00 |
| 9/16/21 | Bought | 9,000 | $ | 11.65 |
| 9/16/21 | Bought | 9,450 | $ | 11.64 |
| 9/16/21 | Bought | 9,600 | $ | 11.81 |
| 9/16/21 | Bought | 11,070 | $ | 11.93 |
| 9/16/21 | Bought | 11,500 | $ | 11.87 |
| 9/16/21 | Bought | 12,207 | $ | 11.78 |
| 9/16/21 | Bought | 13,083 | $ | 11.90 |
| 9/16/21 | Bought | 13,558 | $ | 11.95 |
| 9/16/21 | Bought | 14,724 | $ | 11.80 |
| 9/16/21 | Bought | 19,000 | $ | 11.38 |
| 9/16/21 | Bought | 19,801 | $ | 11.75 |
| 9/16/21 | Bought | 21,096 | $ | 11.49 |
| 9/17/21 | Sold | -20,542 | $ | 10.01 |
| 9/17/21 | Sold | -20,216 | $ | 10.21 |
| 9/17/21 | Sold | -7,584 | $ | 10.25 |
| 9/17/21 | Sold | -1,775 | $ | 10.10 |
| 9/17/21 | Sold | -1,500 | $ | 10.72 |
| 9/17/21 | Sold | -928 | $ | 10.15 |
| 9/17/21 | Sold | -605 | $ | 10.03 |
| 9/17/21 | Sold | -372 | $ | 10.05 |

Doc ID: c48e5da92cb4ed5aeaf5547797a7961dc4b8f287

| Date | Action | Quantity | | Price |
|---|---|---|---|---|
| 9/17/21 | Sold | -320 | $ | 10.11 |
| 9/17/21 | Sold | -300 | $ | 10.26 |
| 9/17/21 | Sold | -208 | $ | 10.02 |
| 9/17/21 | Sold | -200 | $ | 10.46 |
| 9/17/21 | Sold | -108 | $ | 10.04 |
| 9/17/21 | Sold | -100 | $ | 10.27 |
| 9/17/21 | Sold | -100 | $ | 10.22 |
| 9/17/21 | Sold | -100 | $ | 10.13 |
| 9/17/21 | Sold | -30 | $ | 10.07 |
| 9/17/21 | Sold | -12 | $ | 10.09 |
| 9/17/21 | Bought | 68 | $ | 10.03 |
| 9/17/21 | Bought | 100 | $ | 10.31 |
| 9/17/21 | Bought | 199 | $ | 10.32 |
| 9/17/21 | Bought | 201 | $ | 10.31 |
| 9/17/21 | Bought | 400 | $ | 10.32 |
| 9/17/21 | Bought | 900 | $ | 10.03 |
| 9/17/21 | Bought | 1,605 | $ | 10.02 |
| 9/17/21 | Bought | 2,427 | $ | 10.05 |
| 9/17/21 | Bought | 5,500 | $ | 10.00 |
| 9/17/21 | Bought | 9,500 | $ | 10.03 |
| 9/17/21 | Bought | 10,000 | $ | 10.00 |
| 9/17/21 | Bought | 10,235 | $ | 10.33 |
| 9/17/21 | Bought | 13,865 | $ | 10.23 |
| 9/20/21 | Sold | -9,600 | $ | 12.48 |
| 9/20/21 | Sold | -9,379 | $ | 12.31 |
| 9/20/21 | Sold | -8,333 | $ | 12.47 |
| 9/20/21 | Sold | -7,746 | $ | 13.50 |
| 9/20/21 | Sold | -6,396 | $ | 12.70 |
| 9/20/21 | Sold | -6,152 | $ | 15.00 |
| 9/20/21 | Sold | -5,983 | $ | 12.84 |
| 9/20/21 | Sold | -5,829 | $ | 12.54 |
| 9/20/21 | Sold | -5,581 | $ | 12.52 |
| 9/20/21 | Sold | -5,000 | $ | 15.04 |
| 9/20/21 | Sold | -4,257 | $ | 12.31 |
| 9/20/21 | Sold | -3,732 | $ | 12.32 |
| 9/20/21 | Sold | -2,852 | $ | 12.32 |
| 9/20/21 | Sold | -2,800 | $ | 12.51 |
| 9/20/21 | Sold | -2,780 | $ | 13.54 |
| 9/20/21 | Sold | -2,710 | $ | 12.51 |
| 9/20/21 | Sold | -2,675 | $ | 12.45 |
| 9/20/21 | Sold | -2,600 | $ | 12.50 |
| 9/20/21 | Sold | -2,500 | $ | 14.04 |
| 9/20/21 | Sold | -2,500 | $ | 13.98 |
| 9/20/21 | Sold | -2,500 | $ | 13.92 |
| 9/20/21 | Sold | -2,127 | $ | 12.88 |
| 9/20/21 | Sold | -1,900 | $ | 13.50 |
| 9/20/21 | Sold | -1,898 | $ | 12.73 |
| 9/20/21 | Sold | -1,889 | $ | 12.33 |
| 9/20/21 | Sold | -1,650 | $ | 12.40 |

Doc ID: c48e5da92cb4ed5aeaf5547797a7961dc4b8f287

| | | | | |
|---|---|---|---|---|
| 9/20/21 | Sold | -1,513 | $ | 12.35 |
| 9/20/21 | Sold | -1,300 | $ | 12.36 |
| 9/20/21 | Sold | -1,117 | $ | 12.75 |
| 9/20/21 | Sold | -1,015 | $ | 12.41 |
| 9/20/21 | Sold | -900 | $ | 13.53 |
| 9/20/21 | Sold | -800 | $ | 13.62 |
| 9/20/21 | Sold | -700 | $ | 13.60 |
| 9/20/21 | Sold | -595 | $ | 15.06 |
| 9/20/21 | Sold | -580 | $ | 12.53 |
| 9/20/21 | Sold | -500 | $ | 13.52 |
| 9/20/21 | Sold | -500 | $ | 12.76 |
| 9/20/21 | Sold | -500 | $ | 12.33 |
| 9/20/21 | Sold | -400 | $ | 12.39 |
| 9/20/21 | Sold | -300 | $ | 13.61 |
| 9/20/21 | Sold | -300 | $ | 13.50 |
| 9/20/21 | Sold | -250 | $ | 12.34 |
| 9/20/21 | Sold | -200 | $ | 13.55 |
| 9/20/21 | Sold | -200 | $ | 13.54 |
| 9/20/21 | Sold | -200 | $ | 13.53 |
| 9/20/21 | Sold | -200 | $ | 13.50 |
| 9/20/21 | Sold | -200 | $ | 13.50 |
| 9/20/21 | Sold | -200 | $ | 12.54 |
| 9/20/21 | Sold | -198 | $ | 15.05 |
| 9/20/21 | Sold | -198 | $ | 15.04 |
| 9/20/21 | Sold | -150 | $ | 13.57 |
| 9/20/21 | Sold | -150 | $ | 13.50 |
| 9/20/21 | Sold | -100 | $ | 13.54 |
| 9/20/21 | Sold | -100 | $ | 13.54 |
| 9/20/21 | Sold | -100 | $ | 13.54 |
| 9/20/21 | Sold | -100 | $ | 13.50 |
| 9/20/21 | Sold | -100 | $ | 13.50 |
| 9/20/21 | Sold | -100 | $ | 13.50 |
| 9/20/21 | Sold | -100 | $ | 13.50 |
| 9/20/21 | Sold | -100 | $ | 13.50 |
| 9/20/21 | Sold | -100 | $ | 12.55 |
| 9/20/21 | Sold | -100 | $ | 12.40 |
| 9/20/21 | Sold | -99 | $ | 15.03 |
| 9/20/21 | Sold | -85 | $ | 12.46 |
| 9/20/21 | Sold | -55 | $ | 12.38 |
| 9/20/21 | Sold | -25 | $ | 15.07 |
| 9/20/21 | Sold | -10 | $ | 12.42 |
| 9/20/21 | Sold | -5 | $ | 12.43 |
| 9/20/21 | Bought | 1 | $ | 14.79 |
| 9/20/21 | Bought | 5 | $ | 14.77 |
| 9/20/21 | Bought | 11 | $ | 12.86 |
| 9/20/21 | Bought | 75 | $ | 14.62 |
| 9/20/21 | Bought | 75 | $ | 14.71 |
| 9/20/21 | Bought | 80 | $ | 13.48 |
| 9/20/21 | Bought | 83 | $ | 11.77 |

Doc ID: c48e5da92cb4ed5aeaf5547797a7961dc4b8f287

| | | | | |
|---|---|---|---|---|
| 9/20/21 | Bought | 99 | $ | 14.98 |
| 9/20/21 | Bought | 100 | $ | 11.42 |
| 9/20/21 | Bought | 100 | $ | 11.43 |
| 9/20/21 | Bought | 100 | $ | 11.83 |
| 9/20/21 | Bought | 100 | $ | 12.59 |
| 9/20/21 | Bought | 100 | $ | 12.87 |
| 9/20/21 | Bought | 100 | $ | 14.61 |
| 9/20/21 | Bought | 100 | $ | 14.63 |
| 9/20/21 | Bought | 101 | $ | 12.38 |
| 9/20/21 | Bought | 104 | $ | 12.41 |
| 9/20/21 | Bought | 150 | $ | 14.61 |
| 9/20/21 | Bought | 175 | $ | 12.61 |
| 9/20/21 | Bought | 186 | $ | 12.60 |
| 9/20/21 | Bought | 198 | $ | 14.56 |
| 9/20/21 | Bought | 200 | $ | 11.43 |
| 9/20/21 | Bought | 200 | $ | 11.58 |
| 9/20/21 | Bought | 200 | $ | 12.64 |
| 9/20/21 | Bought | 200 | $ | 14.79 |
| 9/20/21 | Bought | 225 | $ | 14.72 |
| 9/20/21 | Bought | 225 | $ | 14.73 |
| 9/20/21 | Bought | 237 | $ | 14.77 |
| 9/20/21 | Bought | 250 | $ | 14.94 |
| 9/20/21 | Bought | 268 | $ | 12.58 |
| 9/20/21 | Bought | 270 | $ | 11.44 |
| 9/20/21 | Bought | 276 | $ | 12.43 |
| 9/20/21 | Bought | 297 | $ | 14.71 |
| 9/20/21 | Bought | 299 | $ | 14.70 |
| 9/20/21 | Bought | 300 | $ | 11.46 |
| 9/20/21 | Bought | 300 | $ | 14.59 |
| 9/20/21 | Bought | 300 | $ | 14.60 |
| 9/20/21 | Bought | 300 | $ | 14.65 |
| 9/20/21 | Bought | 320 | $ | 13.49 |
| 9/20/21 | Bought | 325 | $ | 14.60 |
| 9/20/21 | Bought | 328 | $ | 11.41 |
| 9/20/21 | Bought | 399 | $ | 11.75 |
| 9/20/21 | Bought | 400 | $ | 14.82 |
| 9/20/21 | Bought | 424 | $ | 14.73 |
| 9/20/21 | Bought | 441 | $ | 12.84 |
| 9/20/21 | Bought | 500 | $ | 11.59 |
| 9/20/21 | Bought | 500 | $ | 14.75 |
| 9/20/21 | Bought | 575 | $ | 11.57 |
| 9/20/21 | Bought | 600 | $ | 11.79 |
| 9/20/21 | Bought | 606 | $ | 11.49 |
| 9/20/21 | Bought | 700 | $ | 12.46 |
| 9/20/21 | Bought | 818 | $ | 12.47 |
| 9/20/21 | Bought | 828 | $ | 12.45 |
| 9/20/21 | Bought | 848 | $ | 12.42 |
| 9/20/21 | Bought | 863 | $ | 11.42 |
| 9/20/21 | Bought | 899 | $ | 14.72 |

Doc ID: c48e5da92cb4ed5aeaf5547797a7961dc4b8f287

| 9/20/21 | Bought | 934 | $ | 12.59 |
| 9/20/21 | Bought | 949 | $ | 14.99 |
| 9/20/21 | Bought | 1,000 | $ | 14.81 |
| 9/20/21 | Bought | 1,085 | $ | 11.60 |
| 9/20/21 | Bought | 1,147 | $ | 11.43 |
| 9/20/21 | Bought | 1,181 | $ | 14.55 |
| 9/20/21 | Bought | 1,192 | $ | 12.39 |
| 9/20/21 | Bought | 1,261 | $ | 11.78 |
| 9/20/21 | Bought | 1,591 | $ | 12.44 |
| 9/20/21 | Bought | 1,992 | $ | 11.44 |
| 9/20/21 | Bought | 2,000 | $ | 14.87 |
| 9/20/21 | Bought | 2,318 | $ | 12.88 |
| 9/20/21 | Bought | 2,530 | $ | 14.70 |
| 9/20/21 | Bought | 2,600 | $ | 14.69 |
| 9/20/21 | Bought | 2,693 | $ | 14.80 |
| 9/20/21 | Bought | 2,780 | $ | 12.40 |
| 9/20/21 | Bought | 3,407 | $ | 12.48 |
| 9/20/21 | Bought | 3,477 | $ | 12.49 |
| 9/20/21 | Bought | 3,877 | $ | 12.85 |
| 9/20/21 | Bought | 4,094 | $ | 11.48 |
| 9/20/21 | Bought | 4,900 | $ | 11.83 |
| 9/20/21 | Bought | 5,000 | $ | 11.35 |
| 9/20/21 | Bought | 5,969 | $ | 15.00 |
| 9/20/21 | Bought | 7,404 | $ | 14.90 |
| 9/20/21 | Bought | 7,521 | $ | 14.70 |
| 9/20/21 | Bought | 7,640 | $ | 11.62 |
| 9/20/21 | Bought | 7,823 | $ | 12.89 |
| 9/20/21 | Bought | 8,878 | $ | 12.50 |
| 9/20/21 | Bought | 9,071 | $ | 14.85 |
| 9/20/21 | Bought | 10,000 | $ | 11.86 |
| 9/20/21 | Bought | 10,430 | $ | 12.90 |
| 9/20/21 | Bought | 11,204 | $ | 14.75 |
| 9/20/21 | Bought | 13,137 | $ | 12.64 |
| 9/20/21 | Bought | 21,496 | $ | 14.75 |
| 9/20/21 | Bought | 22,657 | $ | 11.80 |
| 9/20/21 | Bought | 25,000 | $ | 12.60 |
| 9/20/21 | Bought | 25,000 | $ | 13.75 |
| 9/20/21 | Bought | 35,665 | $ | 14.80 |
| 9/20/21 | Bought | 49,600 | $ | 13.50 |
| 9/21/21 | Sold | -3,438 | $ | 9.99 |
| 9/21/21 | Sold | -2,139 | $ | 10.35 |
| 9/21/21 | Sold | -1,953 | $ | 10.01 |
| 9/21/21 | Sold | -1,639 | $ | 10.38 |
| 9/21/21 | Sold | -1,500 | $ | 10.49 |
| 9/21/21 | Sold | -1,500 | $ | 10.48 |
| 9/21/21 | Sold | -1,500 | $ | 10.46 |
| 9/21/21 | Sold | -1,500 | $ | 10.38 |
| 9/21/21 | Sold | -1,500 | $ | 10.00 |
| 9/21/21 | Sold | -1,470 | $ | 10.40 |

Doc ID: c48e5da92cb4ed5aeaf5547797a7961dc4b8f287

| | | | | |
|---|---|---|---|---|
| 9/21/21 | Sold | -554 | $ | 10.37 |
| 9/21/21 | Sold | -30 | $ | 10.43 |
| 9/21/21 | Sold | -25 | $ | 10.36 |
| 9/21/21 | Bought | 100 | $ | 9.98 |
| 9/21/21 | Bought | 199 | $ | 10.28 |
| 9/21/21 | Bought | 200 | $ | 11.38 |
| 9/21/21 | Bought | 226 | $ | 11.38 |
| 9/21/21 | Bought | 300 | $ | 10.99 |
| 9/21/21 | Bought | 801 | $ | 10.30 |
| 9/21/21 | Bought | 1,000 | $ | 10.45 |
| 9/21/21 | Bought | 1,357 | $ | 10.99 |
| 9/21/21 | Bought | 3,391 | $ | 10.00 |
| 9/21/21 | Bought | 4,574 | $ | 11.40 |
| 9/21/21 | Bought | 5,000 | $ | 10.94 |
| 9/21/21 | Bought | 6,509 | $ | 9.99 |
| 9/21/21 | Bought | 8,343 | $ | 11.00 |
| 9/21/21 | Bought | 10,000 | $ | 10.00 |
| 9/21/21 | Bought | 20,000 | $ | 10.00 |
| 9/21/21 | Bought | 25,000 | $ | 10.65 |
| 9/22/21 | Sold | -49,726 | $ | 10.10 |
| 9/22/21 | Sold | -22,808 | $ | 9.00 |
| 9/22/21 | Sold | -21,172 | $ | 10.15 |
| 9/22/21 | Sold | -15,000 | $ | 10.90 |
| 9/22/21 | Sold | -12,719 | $ | 9.00 |
| 9/22/21 | Sold | -12,154 | $ | 10.73 |
| 9/22/21 | Sold | -10,606 | $ | 9.69 |
| 9/22/21 | Sold | -8,543 | $ | 10.00 |
| 9/22/21 | Sold | -7,309 | $ | 10.44 |
| 9/22/21 | Sold | -7,000 | $ | 9.91 |
| 9/22/21 | Sold | -6,542 | $ | 9.17 |
| 9/22/21 | Sold | -6,502 | $ | 9.90 |
| 9/22/21 | Sold | -6,443 | $ | 9.10 |
| 9/22/21 | Sold | -6,185 | $ | 9.36 |
| 9/22/21 | Sold | -5,725 | $ | 9.65 |
| 9/22/21 | Sold | -5,000 | $ | 9.28 |
| 9/22/21 | Sold | -5,000 | $ | 9.09 |
| 9/22/21 | Sold | -5,000 | $ | 9.08 |
| 9/22/21 | Sold | -4,890 | $ | 8.90 |
| 9/22/21 | Sold | -4,664 | $ | 9.45 |
| 9/22/21 | Sold | -4,588 | $ | 9.00 |
| 9/22/21 | Sold | -4,279 | $ | 9.45 |
| 9/22/21 | Sold | -4,052 | $ | 8.91 |
| 9/22/21 | Sold | -3,931 | $ | 9.43 |
| 9/22/21 | Sold | -3,821 | $ | 9.00 |
| 9/22/21 | Sold | -3,811 | $ | 9.34 |
| 9/22/21 | Sold | -3,670 | $ | 9.85 |
| 9/22/21 | Sold | -3,001 | $ | 9.77 |
| 9/22/21 | Sold | -2,971 | $ | 10.60 |
| 9/22/21 | Sold | -2,868 | $ | 10.31 |

Doc ID: c48e5da92cb4ed5aeaf5547797a7961dc4b8f287

| | | | | |
|---|---|---|---|---|
| 9/22/21 | Sold | -2,840 | $ | 9.81 |
| 9/22/21 | Sold | -2,792 | $ | 9.07 |
| 9/22/21 | Sold | -2,427 | $ | 10.04 |
| 9/22/21 | Sold | -2,264 | $ | 9.75 |
| 9/22/21 | Sold | -2,251 | $ | 10.15 |
| 9/22/21 | Sold | -2,207 | $ | 10.35 |
| 9/22/21 | Sold | -2,100 | $ | 9.08 |
| 9/22/21 | Sold | -2,098 | $ | 9.06 |
| 9/22/21 | Sold | -1,994 | $ | 9.83 |
| 9/22/21 | Sold | -1,823 | $ | 9.12 |
| 9/22/21 | Sold | -1,693 | $ | 10.32 |
| 9/22/21 | Sold | -1,500 | $ | 10.53 |
| 9/22/21 | Sold | -1,500 | $ | 10.51 |
| 9/22/21 | Sold | -1,500 | $ | 10.49 |
| 9/22/21 | Sold | -1,350 | $ | 9.02 |
| 9/22/21 | Sold | -1,200 | $ | 9.05 |
| 9/22/21 | Sold | -1,128 | $ | 9.02 |
| 9/22/21 | Sold | -1,100 | $ | 10.33 |
| 9/22/21 | Sold | -1,100 | $ | 9.01 |
| 9/22/21 | Sold | -1,100 | $ | 9.01 |
| 9/22/21 | Sold | -1,069 | $ | 9.44 |
| 9/22/21 | Sold | -1,056 | $ | 9.07 |
| 9/22/21 | Sold | -1,000 | $ | 9.14 |
| 9/22/21 | Sold | -1,000 | $ | 9.06 |
| 9/22/21 | Sold | -950 | $ | 10.14 |
| 9/22/21 | Sold | -862 | $ | 9.08 |
| 9/22/21 | Sold | -750 | $ | 10.03 |
| 9/22/21 | Sold | -696 | $ | 9.09 |
| 9/22/21 | Sold | -646 | $ | 9.05 |
| 9/22/21 | Sold | -602 | $ | 10.30 |
| 9/22/21 | Sold | -600 | $ | 9.68 |
| 9/22/21 | Sold | -534 | $ | 9.12 |
| 9/22/21 | Sold | -500 | $ | 10.23 |
| 9/22/21 | Sold | -500 | $ | 9.70 |
| 9/22/21 | Sold | -458 | $ | 9.91 |
| 9/22/21 | Sold | -400 | $ | 10.07 |
| 9/22/21 | Sold | -400 | $ | 9.18 |
| 9/22/21 | Sold | -400 | $ | 9.03 |
| 9/22/21 | Sold | -385 | $ | 10.17 |
| 9/22/21 | Sold | -351 | $ | 9.70 |
| 9/22/21 | Sold | -351 | $ | 9.10 |
| 9/22/21 | Sold | -300 | $ | 10.04 |
| 9/22/21 | Sold | -300 | $ | 9.89 |
| 9/22/21 | Sold | -300 | $ | 9.09 |
| 9/22/21 | Sold | -300 | $ | 8.93 |
| 9/22/21 | Sold | -299 | $ | 9.08 |
| 9/22/21 | Sold | -286 | $ | 9.03 |
| 9/22/21 | Sold | -274 | $ | 10.13 |
| 9/22/21 | Sold | -250 | $ | 10.40 |

Doc ID: c48e5da92cb4ed5aeaf5547797a7961dc4b8f287

| | | | | |
|---|---|---|---|---|
| 9/22/21 | Sold | -250 | $ | 10.38 |
| 9/22/21 | Sold | -231 | $ | 9.05 |
| 9/22/21 | Sold | -200 | $ | 10.30 |
| 9/22/21 | Sold | -200 | $ | 9.77 |
| 9/22/21 | Sold | -200 | $ | 9.70 |
| 9/22/21 | Sold | -200 | $ | 9.12 |
| 9/22/21 | Sold | -200 | $ | 9.02 |
| 9/22/21 | Sold | -137 | $ | 9.20 |
| 9/22/21 | Sold | -125 | $ | 9.04 |
| 9/22/21 | Sold | -102 | $ | 9.17 |
| 9/22/21 | Sold | -100 | $ | 9.70 |
| 9/22/21 | Sold | -100 | $ | 9.70 |
| 9/22/21 | Sold | -100 | $ | 9.70 |
| 9/22/21 | Sold | -100 | $ | 9.69 |
| 9/22/21 | Sold | -100 | $ | 9.68 |
| 9/22/21 | Sold | -100 | $ | 9.67 |
| 9/22/21 | Sold | -100 | $ | 9.04 |
| 9/22/21 | Sold | -100 | $ | 9.01 |
| 9/22/21 | Sold | -74 | $ | 9.84 |
| 9/22/21 | Sold | -70 | $ | 9.08 |
| 9/22/21 | Sold | -45 | $ | 9.70 |
| 9/22/21 | Sold | -41 | $ | 9.03 |
| 9/22/21 | Sold | -25 | $ | 9.93 |
| 9/22/21 | Sold | -15 | $ | 9.92 |
| 9/22/21 | Sold | -10 | $ | 10.00 |
| 9/22/21 | Sold | -10 | $ | 9.01 |
| 9/22/21 | Sold | -4 | $ | 9.35 |
| 9/22/21 | Bought | 7,654 | $ | 9.80 |
| 9/22/21 | Bought | 17,346 | $ | 9.85 |
| 9/23/21 | Sold | -48,728 | $ | 9.24 |
| 9/23/21 | Sold | -40,505 | $ | 9.46 |
| 9/23/21 | Sold | -38,818 | $ | 9.57 |
| 9/23/21 | Sold | -25,123 | $ | 9.46 |
| 9/23/21 | Sold | -20,308 | $ | 9.45 |
| 9/23/21 | Sold | -8,825 | $ | 9.31 |
| 9/23/21 | Sold | -8,400 | $ | 9.35 |
| 9/23/21 | Sold | -7,276 | $ | 9.30 |
| 9/23/21 | Sold | -6,532 | $ | 9.21 |
| 9/23/21 | Sold | -5,000 | $ | 9.40 |
| 9/23/21 | Sold | -5,000 | $ | 9.25 |
| 9/23/21 | Sold | -4,946 | $ | 9.18 |
| 9/23/21 | Sold | -4,030 | $ | 9.53 |
| 9/23/21 | Sold | -3,463 | $ | 9.64 |
| 9/23/21 | Sold | -3,191 | $ | 9.00 |
| 9/23/21 | Sold | -2,788 | $ | 9.23 |
| 9/23/21 | Sold | -2,410 | $ | 9.15 |
| 9/23/21 | Sold | -1,812 | $ | 9.25 |
| 9/23/21 | Sold | -1,799 | $ | 9.56 |
| 9/23/21 | Sold | -1,413 | $ | 9.48 |

Doc ID: c48e5da92cb4ed5aeaf5547797a7961dc4b8f287

| Date | Action | Quantity | | Price |
|---|---|---|---|---|
| 9/23/21 | Sold | -1,083 | $ | 9.39 |
| 9/23/21 | Sold | -1,000 | $ | 9.60 |
| 9/23/21 | Sold | -900 | $ | 9.53 |
| 9/23/21 | Sold | -900 | $ | 9.47 |
| 9/23/21 | Sold | -770 | $ | 9.38 |
| 9/23/21 | Sold | -757 | $ | 9.50 |
| 9/23/21 | Sold | -700 | $ | 9.52 |
| 9/23/21 | Sold | -700 | $ | 9.45 |
| 9/23/21 | Sold | -600 | $ | 9.56 |
| 9/23/21 | Sold | -600 | $ | 9.51 |
| 9/23/21 | Sold | -530 | $ | 9.37 |
| 9/23/21 | Sold | -500 | $ | 9.51 |
| 9/23/21 | Sold | -400 | $ | 9.46 |
| 9/23/21 | Sold | -400 | $ | 9.23 |
| 9/23/21 | Sold | -352 | $ | 9.60 |
| 9/23/21 | Sold | -300 | $ | 9.52 |
| 9/23/21 | Sold | -300 | $ | 9.45 |
| 9/23/21 | Sold | -300 | $ | 9.45 |
| 9/23/21 | Sold | -300 | $ | 9.37 |
| 9/23/21 | Sold | -200 | $ | 9.59 |
| 9/23/21 | Sold | -200 | $ | 9.58 |
| 9/23/21 | Sold | -200 | $ | 9.57 |
| 9/23/21 | Sold | -200 | $ | 9.55 |
| 9/23/21 | Sold | -200 | $ | 9.52 |
| 9/23/21 | Sold | -200 | $ | 9.52 |
| 9/23/21 | Sold | -200 | $ | 9.51 |
| 9/23/21 | Sold | -200 | $ | 9.51 |
| 9/23/21 | Sold | -200 | $ | 9.51 |
| 9/23/21 | Sold | -200 | $ | 9.50 |
| 9/23/21 | Sold | -189 | $ | 9.34 |
| 9/23/21 | Sold | -170 | $ | 9.46 |
| 9/23/21 | Sold | -100 | $ | 9.61 |
| 9/23/21 | Sold | -100 | $ | 9.60 |
| 9/23/21 | Sold | -100 | $ | 9.53 |
| 9/23/21 | Sold | -100 | $ | 9.52 |
| 9/23/21 | Sold | -100 | $ | 9.52 |
| 9/23/21 | Sold | -100 | $ | 9.51 |
| 9/23/21 | Sold | -100 | $ | 9.51 |
| 9/23/21 | Sold | -100 | $ | 9.51 |
| 9/23/21 | Sold | -100 | $ | 9.01 |
| 9/23/21 | Sold | -93 | $ | 9.53 |
| 9/23/21 | Sold | -20 | $ | 9.47 |
| 9/23/21 | Sold | -5 | $ | 9.52 |
| 9/23/21 | Sold | -1 | $ | 9.53 |
| 9/23/21 | Bought | 13 | $ | 9.03 |
| 9/23/21 | Bought | 15 | $ | 9.22 |
| 9/23/21 | Bought | 30 | $ | 9.44 |
| 9/23/21 | Bought | 40 | $ | 9.14 |
| 9/23/21 | Bought | 53 | $ | 9.42 |

Doc ID: c48e5da92cb4ed5aeaf5547797a7961dc4b8f287

| | | | | |
|---|---|---|---|---|
| 9/23/21 | Bought | 59 | $ | 9.37 |
| 9/23/21 | Bought | 89 | $ | 9.00 |
| 9/23/21 | Bought | 100 | $ | 9.16 |
| 9/23/21 | Bought | 100 | $ | 9.18 |
| 9/23/21 | Bought | 100 | $ | 9.27 |
| 9/23/21 | Bought | 100 | $ | 9.39 |
| 9/23/21 | Bought | 100 | $ | 9.42 |
| 9/23/21 | Bought | 200 | $ | 9.28 |
| 9/23/21 | Bought | 200 | $ | 9.28 |
| 9/23/21 | Bought | 200 | $ | 9.33 |
| 9/23/21 | Bought | 200 | $ | 9.39 |
| 9/23/21 | Bought | 200 | $ | 9.40 |
| 9/23/21 | Bought | 200 | $ | 9.41 |
| 9/23/21 | Bought | 200 | $ | 9.54 |
| 9/23/21 | Bought | 200 | $ | 9.55 |
| 9/23/21 | Bought | 201 | $ | 9.31 |
| 9/23/21 | Bought | 210 | $ | 9.48 |
| 9/23/21 | Bought | 219 | $ | 9.30 |
| 9/23/21 | Bought | 240 | $ | 9.29 |
| 9/23/21 | Bought | 300 | $ | 9.32 |
| 9/23/21 | Bought | 300 | $ | 9.56 |
| 9/23/21 | Bought | 305 | $ | 9.29 |
| 9/23/21 | Bought | 305 | $ | 9.32 |
| 9/23/21 | Bought | 310 | $ | 9.28 |
| 9/23/21 | Bought | 352 | $ | 9.44 |
| 9/23/21 | Bought | 353 | $ | 9.21 |
| 9/23/21 | Bought | 487 | $ | 9.32 |
| 9/23/21 | Bought | 500 | $ | 9.38 |
| 9/23/21 | Bought | 500 | $ | 9.46 |
| 9/23/21 | Bought | 554 | $ | 9.43 |
| 9/23/21 | Bought | 599 | $ | 9.27 |
| 9/23/21 | Bought | 609 | $ | 9.23 |
| 9/23/21 | Bought | 638 | $ | 9.30 |
| 9/23/21 | Bought | 700 | $ | 9.43 |
| 9/23/21 | Bought | 754 | $ | 9.49 |
| 9/23/21 | Bought | 800 | $ | 9.55 |
| 9/23/21 | Bought | 801 | $ | 9.34 |
| 9/23/21 | Bought | 866 | $ | 9.24 |
| 9/23/21 | Bought | 900 | $ | 8.99 |
| 9/23/21 | Bought | 900 | $ | 9.38 |
| 9/23/21 | Bought | 1,092 | $ | 9.47 |
| 9/23/21 | Bought | 1,200 | $ | 9.38 |
| 9/23/21 | Bought | 1,500 | $ | 9.00 |
| 9/23/21 | Bought | 1,500 | $ | 9.20 |
| 9/23/21 | Bought | 1,503 | $ | 9.04 |
| 9/23/21 | Bought | 1,858 | $ | 9.02 |
| 9/23/21 | Bought | 2,426 | $ | 9.40 |
| 9/23/21 | Bought | 2,478 | $ | 9.29 |
| 9/23/21 | Bought | 2,500 | $ | 9.52 |

Doc ID: c48e5da92cb4ed5aeaf5547797a7961dc4b8f287

| | | | | |
|---|---|---|---|---|
| 9/23/21 | Bought | 2,709 | $ | 9.49 |
| 9/23/21 | Bought | 3,165 | $ | 9.39 |
| 9/23/21 | Bought | 3,500 | $ | 9.57 |
| 9/23/21 | Bought | 4,226 | $ | 9.05 |
| 9/23/21 | Bought | 4,900 | $ | 9.17 |
| 9/23/21 | Bought | 6,111 | $ | 9.45 |
| 9/23/21 | Bought | 7,252 | $ | 9.48 |
| 9/23/21 | Bought | 8,700 | $ | 9.40 |
| 9/23/21 | Bought | 9,500 | $ | 9.40 |
| 9/23/21 | Bought | 10,000 | $ | 9.41 |
| 9/23/21 | Bought | 12,504 | $ | 9.25 |
| 9/23/21 | Bought | 15,850 | $ | 9.50 |
| 9/23/21 | Bought | 20,000 | $ | 9.18 |
| 9/23/21 | Bought | 21,292 | $ | 9.33 |
| 9/23/21 | Bought | 21,609 | $ | 9.35 |
| 9/23/21 | Bought | 23,500 | $ | 9.42 |
| 9/23/21 | Bought | 24,560 | $ | 9.30 |
| 9/23/21 | Bought | 25,000 | $ | 9.45 |
| 9/23/21 | Bought | 36,482 | $ | 9.30 |
| 9/23/21 | Bought | 40,333 | $ | 9.50 |
| 9/23/21 | Bought | 42,950 | $ | 9.43 |
| 9/23/21 | Bought | 49,800 | $ | 9.40 |
| 9/23/21 | Bought | 64,495 | $ | 9.33 |
| 9/24/21 | Sold | -49,800 | $ | 7.65 |
| 9/24/21 | Sold | -36,900 | $ | 7.56 |
| 9/24/21 | Sold | -35,120 | $ | 7.54 |
| 9/24/21 | Sold | -28,325 | $ | 7.65 |
| 9/24/21 | Sold | -13,100 | $ | 7.55 |
| 9/24/21 | Sold | -12,934 | $ | 7.55 |
| 9/24/21 | Sold | -11,166 | $ | 7.40 |
| 9/24/21 | Sold | -10,514 | $ | 7.56 |
| 9/24/21 | Sold | -8,581 | $ | 8.10 |
| 9/24/21 | Sold | -5,393 | $ | 7.68 |
| 9/24/21 | Sold | -4,880 | $ | 7.60 |
| 9/24/21 | Sold | -4,500 | $ | 7.56 |
| 9/24/21 | Sold | -4,416 | $ | 7.60 |
| 9/24/21 | Sold | -2,265 | $ | 8.21 |
| 9/24/21 | Sold | -2,000 | $ | 7.61 |
| 9/24/21 | Sold | -1,631 | $ | 7.66 |
| 9/24/21 | Sold | -939 | $ | 7.41 |
| 9/24/21 | Sold | -500 | $ | 7.63 |
| 9/24/21 | Sold | -450 | $ | 7.57 |
| 9/24/21 | Sold | -280 | $ | 7.62 |
| 9/24/21 | Sold | -200 | $ | 7.66 |
| 9/24/21 | Sold | -200 | $ | 7.57 |
| 9/24/21 | Sold | -157 | $ | 7.43 |
| 9/24/21 | Sold | -105 | $ | 7.58 |
| 9/24/21 | Sold | -104 | $ | 7.42 |

Doc ID: c48e5da92cb4ed5aeaf5547797a7961dc4b8f287

**Class Period Options Transactions**

| Date | Transaction | Shares | Price | | Contract |
|------|-------------|--------|-------|--|----------|
| 9/13/21 | Bought | 20 | $ | 0.50 | TMC 17SEP21 7.5 P |
| 9/13/21 | Bought | 30 | $ | 0.50 | TMC 17SEP21 7.5 P |
| 9/13/21 | Sold | -50 | $ | 0.50 | TMC 17SEP21 7.5 P |
| 9/20/21 | Bought | 20 | $ | 3.90 | TMC 15OCT21 7.5 P |
| 9/20/21 | Bought | 50 | $ | 3.90 | TMC 15OCT21 7.5 P |
| 9/20/21 | Bought | 50 | $ | 3.90 | TMC 15OCT21 7.5 P |
| 9/20/21 | Bought | 75 | $ | 3.90 | TMC 15OCT21 7.5 P |
| 9/20/21 | Bought | 105 | $ | 3.90 | TMC 15OCT21 7.5 P |
| 9/20/21 | Bought | 200 | $ | 3.80 | TMC 15OCT21 7.5 P |
| 9/20/21 | Bought | 16 | $ | 2.05 | TMC 15OCT21 15.0 P |
| 9/20/21 | Sold | -11 | $ | 2.00 | TMC 15OCT21 15.0 P |
| 9/20/21 | Sold | -5 | $ | 1.90 | TMC 15OCT21 15.0 P |
| 9/20/21 | Bought | 8 | $ | 1.60 | TMC 15OCT21 20.0 P |
| 9/20/21 | Bought | 71 | $ | 1.60 | TMC 15OCT21 20.0 P |
| 9/20/21 | Sold | -37 | $ | 1.45 | TMC 15OCT21 20.0 P |
| 9/20/21 | Sold | -8 | $ | 1.45 | TMC 15OCT21 20.0 P |
| 9/20/21 | Sold | -5 | $ | 1.45 | TMC 15OCT21 20.0 P |
| 9/20/21 | Sold | -5 | $ | 1.45 | TMC 15OCT21 20.0 P |
| 9/20/21 | Sold | -5 | $ | 1.45 | TMC 15OCT21 20.0 P |
| 9/20/21 | Sold | -5 | $ | 1.40 | TMC 15OCT21 20.0 P |
| 9/20/21 | Sold | -5 | $ | 1.40 | TMC 15OCT21 20.0 P |
| 9/20/21 | Sold | -5 | $ | 1.35 | TMC 15OCT21 20.0 P |
| 9/20/21 | Sold | -2 | $ | 1.55 | TMC 15OCT21 20.0 P |
| 9/20/21 | Sold | -2 | $ | 1.55 | TMC 15OCT21 20.0 P |
| 9/20/21 | Bought | 5 | $ | 1.75 | TMC 15OCT21 17.5 P |
| 9/20/21 | Sold | -5 | $ | 1.70 | TMC 15OCT21 17.5 P |
| 9/21/21 | Sold | -200 | $ | 2.62 | TMC 15OCT21 7.5 P |
| 9/21/21 | Sold | -200 | $ | 2.55 | TMC 15OCT21 7.5 P |
| 9/21/21 | Sold | -100 | $ | 2.56 | TMC 15OCT21 7.5 P |
| 9/22/21 | Bought | 1 | $ | 1.40 | TMC 15OCT21 12.5 P |
| 9/22/21 | Bought | 1 | $ | 1.50 | TMC 15OCT21 12.5 P |
| 9/22/21 | Bought | 4 | $ | 1.50 | TMC 15OCT21 12.5 P |
| 9/22/21 | Bought | 13 | $ | 1.50 | TMC 15OCT21 12.5 P |
| 9/22/21 | Bought | 133 | $ | 1.55 | TMC 15OCT21 12.5 P |
| 9/22/21 | Bought | 149 | $ | 1.50 | TMC 15OCT21 12.5 P |
| 9/22/21 | Bought | 199 | $ | 1.45 | TMC 15OCT21 12.5 P |
| 9/22/21 | Bought | 200 | $ | 2.35 | TMC 15OCT21 9.0 P |
| 9/22/21 | Bought | 200 | $ | 2.40 | TMC 15OCT21 9.0 P |
| 9/22/21 | Bought | 200 | $ | 2.49 | TMC 15OCT21 9.0 P |
| 9/22/21 | Sold | -150 | $ | 1.25 | TMC 15OCT21 12.5 P |
| 9/22/21 | Sold | -120 | $ | 2.00 | TMC 15OCT21 9.0 P |
| 9/22/21 | Sold | -119 | $ | 2.00 | TMC 15OCT21 9.0 P |
| 9/22/21 | Sold | -100 | $ | 1.38 | TMC 15OCT21 12.5 P |
| 9/22/21 | Sold | -97 | $ | 1.38 | TMC 15OCT21 12.5 P |
| 9/22/21 | Sold | -51 | $ | 2.00 | TMC 15OCT21 9.0 P |
| 9/22/21 | Sold | -50 | $ | 1.38 | TMC 15OCT21 12.5 P |

Doc ID: c48e5da92cb4ed5aeaf5547797a7961dc4b8f287

| 9/22/21 | Sold | -50 | $ | 1.36 | TMC 15OCT21 12.5 P |
|---------|------|-----|---|------|--------------------|
| 9/22/21 | Sold | -47 | $ | 2.00 | TMC 15OCT21 9.0 P |
| 9/22/21 | Sold | -25 | $ | 2.00 | TMC 15OCT21 9.0 P |
| 9/22/21 | Sold | -21 | $ | 2.00 | TMC 15OCT21 9.0 P |
| 9/22/21 | Sold | -20 | $ | 2.00 | TMC 15OCT21 9.0 P |
| 9/22/21 | Sold | -20 | $ | 2.00 | TMC 15OCT21 9.0 P |
| 9/22/21 | Sold | -20 | $ | 2.00 | TMC 15OCT21 9.0 P |
| 9/22/21 | Sold | -18 | $ | 1.25 | TMC 15OCT21 12.5 P |
| 9/22/21 | Sold | -16 | $ | 1.25 | TMC 15OCT21 12.5 P |
| 9/22/21 | Sold | -14 | $ | 2.00 | TMC 15OCT21 9.0 P |
| 9/22/21 | Sold | -13 | $ | 2.00 | TMC 15OCT21 9.0 P |
| 9/22/21 | Sold | -12 | $ | 2.00 | TMC 15OCT21 9.0 P |
| 9/22/21 | Sold | -11 | $ | 2.00 | TMC 15OCT21 9.0 P |
| 9/22/21 | Sold | -10 | $ | 2.01 | TMC 15OCT21 9.0 P |
| 9/22/21 | Sold | -10 | $ | 2.00 | TMC 15OCT21 9.0 P |
| 9/22/21 | Sold | -10 | $ | 2.00 | TMC 15OCT21 9.0 P |
| 9/22/21 | Sold | -9 | $ | 2.00 | TMC 15OCT21 9.0 P |
| 9/22/21 | Sold | -7 | $ | 2.00 | TMC 15OCT21 9.0 P |
| 9/22/21 | Sold | -6 | $ | 2.00 | TMC 15OCT21 9.0 P |
| 9/22/21 | Sold | -6 | $ | 2.00 | TMC 15OCT21 9.0 P |
| 9/22/21 | Sold | -6 | $ | 2.00 | TMC 15OCT21 9.0 P |
| 9/22/21 | Sold | -6 | $ | 2.00 | TMC 15OCT21 9.0 P |
| 9/22/21 | Sold | -5 | $ | 2.00 | TMC 15OCT21 9.0 P |
| 9/22/21 | Sold | -5 | $ | 2.00 | TMC 15OCT21 9.0 P |
| 9/22/21 | Sold | -5 | $ | 2.00 | TMC 15OCT21 9.0 P |
| 9/22/21 | Sold | -4 | $ | 2.00 | TMC 15OCT21 9.0 P |
| 9/22/21 | Sold | -4 | $ | 2.00 | TMC 15OCT21 9.0 P |
| 9/22/21 | Sold | -4 | $ | 1.25 | TMC 15OCT21 12.5 P |
| 9/22/21 | Sold | -4 | $ | 1.25 | TMC 15OCT21 12.5 P |
| 9/22/21 | Sold | -4 | $ | 1.25 | TMC 15OCT21 12.5 P |
| 9/22/21 | Sold | -3 | $ | 2.00 | TMC 15OCT21 9.0 P |
| 9/22/21 | Sold | -3 | $ | 2.00 | TMC 15OCT21 9.0 P |
| 9/22/21 | Sold | -3 | $ | 2.00 | TMC 15OCT21 9.0 P |
| 9/22/21 | Sold | -2 | $ | 2.00 | TMC 15OCT21 9.0 P |
| 9/22/21 | Sold | -2 | $ | 1.45 | TMC 15OCT21 12.5 P |
| 9/22/21 | Sold | -1 | $ | 2.00 | TMC 15OCT21 9.0 P |
| 9/22/21 | Sold | -1 | $ | 2.00 | TMC 15OCT21 9.0 P |
| 9/22/21 | Sold | -1 | $ | 2.00 | TMC 15OCT21 9.0 P |
| 9/22/21 | Sold | -1 | $ | 1.45 | TMC 15OCT21 12.5 P |
| 9/22/21 | Sold | -1 | $ | 1.25 | TMC 15OCT21 12.5 P |
| 9/22/21 | Sold | -1 | $ | 1.25 | TMC 15OCT21 12.5 P |
| 9/22/21 | Sold | -1 | $ | 1.25 | TMC 15OCT21 12.5 P |
| 9/22/21 | Sold | -1 | $ | 1.25 | TMC 15OCT21 12.5 P |

Doc ID: c48e5da92cb4ed5aeaf5547797a7961dc4b8f287

**Certification Pursuant to Federal Securities Laws**

1. I, Christopher J. Matthaei, have reviewed the complaints on file in *Carper v. TMC the metals company Inc. et al.,* No. 1:21cv05991 (E.D.N.Y.), and *Tran v. TMC the metals company Inc. et al.*, No. 1:21-cv-06325, and have authorized the filing of this motion on my behalf.

2. I did not purchase TMC the metals company, Inc. securities that are the subject of the complaintson file at the direction of plaintiff's counsel, or in order to participate in any private action under the federal securities laws.

3. I am willing to serve as a representative party on behalf of a class, includingproviding testimony at deposition and trial, if necessary.

4. Attached hereto as Exhibit 1 is a list of all my transactions in TMC the metals company, Inc.securities that are the subject of the complaints during the class period specified in those complaints.

5. During the past three years, I have not sought to serve as a representativeparty on behalf of a class under federal securities laws.

6. I will not accept payment for serving as a representative party on behalf of aclass beyond my pro rata share of any recovery, except as ordered or approved by the Court in accordance with 15 U.S.C. 78u-4(a)(4).

I declare under penalty of perjury that the foregoing is true and correct.

Executed on _____12 / 23 / 2021_____.

Christopher J. Matthaei

# Exhibit 1

Doc ID: c48e5da92cb4ed5aeaf5547797a7961dc4b8f287

## TMC - Christopher J. Matthaei

**Class Period Common Stock Transactions**

| Date | Transaction | Shares | Price Per Share |
|------|-------------|--------|-----------------|
| 9/15/21 | Sold | -8,000 | $ 13.44 |
| 9/15/21 | Sold | -5,000 | $ 11.87 |
| 9/15/21 | Sold | -2,681 | $ 11.60 |
| 9/15/21 | Sold | -2,500 | $ 11.97 |
| 9/15/21 | Sold | -2,500 | $ 11.90 |
| 9/15/21 | Sold | -2,500 | $ 11.80 |
| 9/15/21 | Sold | -1,492 | $ 11.68 |
| 9/15/21 | Sold | -1,008 | $ 11.70 |
| 9/15/21 | Bought | 100 | $ 11.71 |
| 9/15/21 | Bought | 200 | $ 11.71 |
| 9/15/21 | Bought | 200 | $ 11.72 |
| 9/15/21 | Bought | 669 | $ 11.48 |
| 9/15/21 | Bought | 3,000 | $ 11.26 |
| 9/15/21 | Bought | 4,500 | $ 11.72 |
| 9/15/21 | Bought | 6,840 | $ 11.47 |
| 9/15/21 | Bought | 10,172 | $ 11.49 |
| 9/17/21 | Sold | -20,750 | $ 10.14 |
| 9/17/21 | Sold | -5,236 | $ 10.60 |
| 9/17/21 | Sold | -1,604 | $ 10.17 |
| 9/17/21 | Sold | -1,600 | $ 10.25 |
| 9/17/21 | Sold | -600 | $ 10.15 |
| 9/17/21 | Sold | -110 | $ 10.21 |
| 9/17/21 | Sold | -100 | $ 10.24 |
| 9/17/21 | Bought | 100 | $ 9.94 |
| 9/17/21 | Bought | 100 | $ 9.98 |
| 9/17/21 | Bought | 200 | $ 9.94 |
| 9/17/21 | Bought | 5,000 | $ 10.00 |
| 9/17/21 | Bought | 5,312 | $ 10.00 |
| 9/17/21 | Bought | 7,832 | $ 9.95 |
| 9/17/21 | Bought | 11,456 | $ 9.99 |
| 9/20/21 | Sold | -10,500 | $ 15.07 |
| 9/20/21 | Sold | -9,196 | $ 14.85 |
| 9/20/21 | Sold | -6,424 | $ 15.00 |
| 9/20/21 | Sold | -5,359 | $ 15.55 |
| 9/20/21 | Sold | -4,833 | $ 13.00 |
| 9/20/21 | Sold | -4,554 | $ 15.10 |
| 9/20/21 | Sold | -3,170 | $ 15.40 |
| 9/20/21 | Sold | -2,622 | $ 15.60 |
| 9/20/21 | Sold | -2,516 | $ 15.30 |
| 9/20/21 | Sold | -2,500 | $ 13.92 |
| 9/20/21 | Sold | -2,317 | $ 15.18 |
| 9/20/21 | Sold | -1,947 | $ 14.89 |
| 9/20/21 | Sold | -1,346 | $ 15.33 |
| 9/20/21 | Sold | -1,300 | $ 14.83 |
| 9/20/21 | Sold | -1,299 | $ 14.77 |
| 9/20/21 | Sold | -868 | $ 14.75 |

Doc ID: c48e5da92cb4ed5aeaf5547797a7961dc4b8f287

| 9/20/21 | Sold | -700 | $ | 13.25 |
| 9/20/21 | Sold | -689 | $ | 15.10 |
| 9/20/21 | Sold | -630 | $ | 13.26 |
| 9/20/21 | Sold | -510 | $ | 15.08 |
| 9/20/21 | Sold | -500 | $ | 13.27 |
| 9/20/21 | Sold | -500 | $ | 13.25 |
| 9/20/21 | Sold | -480 | $ | 14.86 |
| 9/20/21 | Sold | -412 | $ | 13.25 |
| 9/20/21 | Sold | -300 | $ | 13.00 |
| 9/20/21 | Sold | -297 | $ | 15.42 |
| 9/20/21 | Sold | -288 | $ | 14.93 |
| 9/20/21 | Sold | -203 | $ | 14.79 |
| 9/20/21 | Sold | -200 | $ | 13.25 |
| 9/20/21 | Sold | -199 | $ | 14.92 |
| 9/20/21 | Sold | -198 | $ | 15.41 |
| 9/20/21 | Sold | -185 | $ | 13.25 |
| 9/20/21 | Sold | -165 | $ | 14.76 |
| 9/20/21 | Sold | -116 | $ | 14.89 |
| 9/20/21 | Sold | -104 | $ | 14.91 |
| 9/20/21 | Sold | -100 | $ | 13.26 |
| 9/20/21 | Sold | -100 | $ | 13.00 |
| 9/20/21 | Sold | -100 | $ | 13.00 |
| 9/20/21 | Sold | -100 | $ | 13.00 |
| 9/20/21 | Sold | -99 | $ | 14.90 |
| 9/20/21 | Sold | -99 | $ | 14.78 |
| 9/20/21 | Sold | -22 | $ | 13.25 |
| 9/20/21 | Sold | -5 | $ | 15.46 |
| 9/20/21 | Bought | 2 | $ | 14.96 |
| 9/20/21 | Bought | 3 | $ | 14.93 |
| 9/20/21 | Bought | 3 | $ | 14.93 |
| 9/20/21 | Bought | 5 | $ | 14.96 |
| 9/20/21 | Bought | 7 | $ | 12.70 |
| 9/20/21 | Bought | 8 | $ | 12.62 |
| 9/20/21 | Bought | 10 | $ | 14.47 |
| 9/20/21 | Bought | 10 | $ | 14.90 |
| 9/20/21 | Bought | 10 | $ | 14.91 |
| 9/20/21 | Bought | 10 | $ | 14.94 |
| 9/20/21 | Bought | 13 | $ | 14.35 |
| 9/20/21 | Bought | 13 | $ | 14.90 |
| 9/20/21 | Bought | 21 | $ | 12.64 |
| 9/20/21 | Bought | 22 | $ | 12.22 |
| 9/20/21 | Bought | 24 | $ | 12.89 |
| 9/20/21 | Bought | 25 | $ | 12.74 |
| 9/20/21 | Bought | 30 | $ | 14.91 |
| 9/20/21 | Bought | 33 | $ | 13.33 |
| 9/20/21 | Bought | 38 | $ | 14.98 |
| 9/20/21 | Bought | 40 | $ | 13.23 |
| 9/20/21 | Bought | 40 | $ | 13.34 |
| 9/20/21 | Bought | 67 | $ | 13.45 |

Doc ID: c48e5da92cb4ed5aeaf5547797a7961dc4b8f287

| | | | | |
|---|---|---|---|---|
| 9/20/21 | Bought | 69 | $ | 13.32 |
| 9/20/21 | Bought | 75 | $ | 14.37 |
| 9/20/21 | Bought | 76 | $ | 12.99 |
| 9/20/21 | Bought | 80 | $ | 13.33 |
| 9/20/21 | Bought | 80 | $ | 13.34 |
| 9/20/21 | Bought | 80 | $ | 13.67 |
| 9/20/21 | Bought | 80 | $ | 13.73 |
| 9/20/21 | Bought | 80 | $ | 13.74 |
| 9/20/21 | Bought | 90 | $ | 14.32 |
| 9/20/21 | Bought | 99 | $ | 14.64 |
| 9/20/21 | Bought | 99 | $ | 14.66 |
| 9/20/21 | Bought | 100 | $ | 11.99 |
| 9/20/21 | Bought | 100 | $ | 12.59 |
| 9/20/21 | Bought | 100 | $ | 12.66 |
| 9/20/21 | Bought | 100 | $ | 12.69 |
| 9/20/21 | Bought | 100 | $ | 12.72 |
| 9/20/21 | Bought | 100 | $ | 12.98 |
| 9/20/21 | Bought | 100 | $ | 13.66 |
| 9/20/21 | Bought | 100 | $ | 13.97 |
| 9/20/21 | Bought | 100 | $ | 14.36 |
| 9/20/21 | Bought | 100 | $ | 14.39 |
| 9/20/21 | Bought | 100 | $ | 14.87 |
| 9/20/21 | Bought | 100 | $ | 14.88 |
| 9/20/21 | Bought | 100 | $ | 14.88 |
| 9/20/21 | Bought | 121 | $ | 13.35 |
| 9/20/21 | Bought | 130 | $ | 14.35 |
| 9/20/21 | Bought | 134 | $ | 13.26 |
| 9/20/21 | Bought | 135 | $ | 13.32 |
| 9/20/21 | Bought | 135 | $ | 13.42 |
| 9/20/21 | Bought | 144 | $ | 14.89 |
| 9/20/21 | Bought | 147 | $ | 13.27 |
| 9/20/21 | Bought | 150 | $ | 13.46 |
| 9/20/21 | Bought | 150 | $ | 14.36 |
| 9/20/21 | Bought | 150 | $ | 14.44 |
| 9/20/21 | Bought | 160 | $ | 13.72 |
| 9/20/21 | Bought | 160 | $ | 13.74 |
| 9/20/21 | Bought | 160 | $ | 14.69 |
| 9/20/21 | Bought | 161 | $ | 14.83 |
| 9/20/21 | Bought | 180 | $ | 13.69 |
| 9/20/21 | Bought | 180 | $ | 14.31 |
| 9/20/21 | Bought | 180 | $ | 14.40 |
| 9/20/21 | Bought | 180 | $ | 14.51 |
| 9/20/21 | Bought | 180 | $ | 14.52 |
| 9/20/21 | Bought | 198 | $ | 14.91 |
| 9/20/21 | Bought | 198 | $ | 14.92 |
| 9/20/21 | Bought | 200 | $ | 12.71 |
| 9/20/21 | Bought | 200 | $ | 12.73 |
| 9/20/21 | Bought | 200 | $ | 12.90 |
| 9/20/21 | Bought | 200 | $ | 12.91 |

Doc ID: c48e5da92cb4ed5aeaf5547797a7961dc4b8f287

| 9/20/21 | Bought | 200 | $ | 14.99 |
| 9/20/21 | Bought | 201 | $ | 14.99 |
| 9/20/21 | Bought | 205 | $ | 14.84 |
| 9/20/21 | Bought | 205 | $ | 14.85 |
| 9/20/21 | Bought | 211 | $ | 14.64 |
| 9/20/21 | Bought | 224 | $ | 14.45 |
| 9/20/21 | Bought | 250 | $ | 12.98 |
| 9/20/21 | Bought | 260 | $ | 13.40 |
| 9/20/21 | Bought | 281 | $ | 12.63 |
| 9/20/21 | Bought | 281 | $ | 13.31 |
| 9/20/21 | Bought | 296 | $ | 14.83 |
| 9/20/21 | Bought | 297 | $ | 14.65 |
| 9/20/21 | Bought | 310 | $ | 14.95 |
| 9/20/21 | Bought | 314 | $ | 11.97 |
| 9/20/21 | Bought | 320 | $ | 13.73 |
| 9/20/21 | Bought | 367 | $ | 12.97 |
| 9/20/21 | Bought | 377 | $ | 13.00 |
| 9/20/21 | Bought | 379 | $ | 12.93 |
| 9/20/21 | Bought | 421 | $ | 13.75 |
| 9/20/21 | Bought | 450 | $ | 14.99 |
| 9/20/21 | Bought | 517 | $ | 14.45 |
| 9/20/21 | Bought | 540 | $ | 14.94 |
| 9/20/21 | Bought | 555 | $ | 12.70 |
| 9/20/21 | Bought | 590 | $ | 12.60 |
| 9/20/21 | Bought | 603 | $ | 13.25 |
| 9/20/21 | Bought | 634 | $ | 13.22 |
| 9/20/21 | Bought | 637 | $ | 12.71 |
| 9/20/21 | Bought | 650 | $ | 14.49 |
| 9/20/21 | Bought | 686 | $ | 12.98 |
| 9/20/21 | Bought | 700 | $ | 11.99 |
| 9/20/21 | Bought | 700 | $ | 12.69 |
| 9/20/21 | Bought | 700 | $ | 14.68 |
| 9/20/21 | Bought | 720 | $ | 13.30 |
| 9/20/21 | Bought | 771 | $ | 14.30 |
| 9/20/21 | Bought | 809 | $ | 12.21 |
| 9/20/21 | Bought | 810 | $ | 13.75 |
| 9/20/21 | Bought | 818 | $ | 13.24 |
| 9/20/21 | Bought | 868 | $ | 12.66 |
| 9/20/21 | Bought | 870 | $ | 14.86 |
| 9/20/21 | Bought | 960 | $ | 12.68 |
| 9/20/21 | Bought | 1,000 | $ | 12.50 |
| 9/20/21 | Bought | 1,006 | $ | 12.99 |
| 9/20/21 | Bought | 1,029 | $ | 14.85 |
| 9/20/21 | Bought | 1,048 | $ | 13.21 |
| 9/20/21 | Bought | 1,108 | $ | 12.73 |
| 9/20/21 | Bought | 1,835 | $ | 14.65 |
| 9/20/21 | Bought | 2,065 | $ | 12.67 |
| 9/20/21 | Bought | 2,206 | $ | 14.94 |
| 9/20/21 | Bought | 2,565 | $ | 13.35 |

Doc ID: c48e5da92cb4ed5aeaf5547797a7961dc4b8f287

| Date | Action | Quantity | | Price |
|---|---|---|---|---|
| 9/20/21 | Bought | 3,093 | $ | 14.82 |
| 9/20/21 | Bought | 3,169 | $ | 14.95 |
| 9/20/21 | Bought | 3,664 | $ | 14.70 |
| 9/20/21 | Bought | 4,076 | $ | 13.30 |
| 9/20/21 | Bought | 4,169 | $ | 12.23 |
| 9/20/21 | Bought | 4,511 | $ | 12.95 |
| 9/20/21 | Bought | 5,000 | $ | 12.58 |
| 9/20/21 | Bought | 5,000 | $ | 12.68 |
| 9/20/21 | Bought | 6,398 | $ | 15.00 |
| 9/20/21 | Bought | 6,774 | $ | 14.40 |
| 9/20/21 | Bought | 8,219 | $ | 12.94 |
| 9/20/21 | Bought | 8,868 | $ | 15.00 |
| 9/20/21 | Bought | 8,886 | $ | 12.00 |
| 9/20/21 | Bought | 9,161 | $ | 13.70 |
| 9/20/21 | Bought | 10,088 | $ | 14.55 |
| 9/20/21 | Bought | 10,905 | $ | 14.50 |
| 9/20/21 | Bought | 13,744 | $ | 13.79 |
| 9/20/21 | Bought | 14,675 | $ | 12.75 |
| 9/20/21 | Bought | 17,703 | $ | 15.00 |
| 9/20/21 | Bought | 20,200 | $ | 12.70 |
| 9/20/21 | Bought | 20,952 | $ | 14.50 |
| 9/20/21 | Bought | 22,279 | $ | 13.50 |
| 9/20/21 | Bought | 22,729 | $ | 14.70 |
| 9/20/21 | Bought | 23,919 | $ | 14.00 |
| 9/20/21 | Bought | 24,505 | $ | 14.70 |
| 9/20/21 | Bought | 35,605 | $ | 13.00 |
| 9/21/21 | Sold | -10,000 | $ | 9.96 |
| 9/21/21 | Sold | -9,389 | $ | 9.99 |
| 9/21/21 | Sold | -7,418 | $ | 10.02 |
| 9/21/21 | Sold | -5,000 | $ | 10.02 |
| 9/21/21 | Sold | -3,452 | $ | 10.01 |
| 9/21/21 | Sold | -2,850 | $ | 10.04 |
| 9/21/21 | Sold | -2,700 | $ | 10.18 |
| 9/21/21 | Sold | -2,300 | $ | 10.20 |
| 9/21/21 | Sold | -1,951 | $ | 10.04 |
| 9/21/21 | Sold | -458 | $ | 9.98 |
| 9/21/21 | Sold | -153 | $ | 10.00 |
| 9/21/21 | Sold | -100 | $ | 10.05 |
| 9/21/21 | Sold | -93 | $ | 10.03 |
| 9/21/21 | Bought | 100 | $ | 10.44 |
| 9/21/21 | Bought | 100 | $ | 10.46 |
| 9/21/21 | Bought | 102 | $ | 10.35 |
| 9/21/21 | Bought | 200 | $ | 10.47 |
| 9/21/21 | Bought | 250 | $ | 10.50 |
| 9/21/21 | Bought | 310 | $ | 10.49 |
| 9/21/21 | Bought | 324 | $ | 10.50 |
| 9/21/21 | Bought | 438 | $ | 10.37 |
| 9/21/21 | Bought | 460 | $ | 10.36 |
| 9/21/21 | Bought | 475 | $ | 10.45 |

Doc ID: c48e5da92cb4ed5aeaf5547797a7961dc4b8f287

| Date | Transaction | Shares | | Price |
|---|---|---|---|---|
| 9/21/21 | Bought | 591 | $ | 10.48 |
| 9/21/21 | Bought | 2,000 | $ | 10.50 |
| 9/21/21 | Bought | 2,400 | $ | 10.45 |
| 9/21/21 | Bought | 5,000 | $ | 10.40 |
| 9/21/21 | Bought | 14,750 | $ | 10.51 |
| 9/22/21 | Sold | -22,400 | $ | 9.05 |
| 9/22/21 | Sold | -20,000 | $ | 9.07 |
| 9/22/21 | Sold | -16,366 | $ | 9.06 |
| 9/22/21 | Sold | -13,068 | $ | 9.41 |
| 9/22/21 | Sold | -12,300 | $ | 9.03 |
| 9/22/21 | Sold | -12,151 | $ | 9.00 |
| 9/22/21 | Sold | -12,000 | $ | 9.02 |
| 9/22/21 | Sold | -7,836 | $ | 9.41 |
| 9/22/21 | Sold | -7,250 | $ | 9.18 |
| 9/22/21 | Sold | -6,862 | $ | 10.11 |
| 9/22/21 | Sold | -5,718 | $ | 9.45 |
| 9/22/21 | Sold | -5,528 | $ | 9.12 |
| 9/22/21 | Sold | -5,000 | $ | 9.25 |
| 9/22/21 | Sold | -5,000 | $ | 9.25 |
| 9/22/21 | Sold | -5,000 | $ | 9.24 |
| 9/22/21 | Sold | -5,000 | $ | 9.23 |
| 9/22/21 | Sold | -5,000 | $ | 9.17 |
| 9/22/21 | Sold | -4,988 | $ | 9.65 |
| 9/22/21 | Sold | -4,900 | $ | 11.05 |
| 9/22/21 | Sold | -4,800 | $ | 9.32 |
| 9/22/21 | Sold | -4,300 | $ | 9.17 |
| 9/22/21 | Sold | -4,253 | $ | 9.17 |
| 9/22/21 | Sold | -4,072 | $ | 9.15 |
| 9/22/21 | Sold | -3,897 | $ | 9.16 |
| 9/22/21 | Sold | -3,700 | $ | 9.23 |
| 9/22/21 | Sold | -3,510 | $ | 9.08 |
| 9/22/21 | Sold | -3,310 | $ | 9.27 |
| 9/22/21 | Sold | -3,100 | $ | 9.96 |
| 9/22/21 | Sold | -3,015 | $ | 9.19 |
| 9/22/21 | Sold | -2,809 | $ | 9.23 |
| 9/22/21 | Sold | -2,720 | $ | 9.95 |
| 9/22/21 | Sold | -2,667 | $ | 9.05 |
| 9/22/21 | Sold | -2,595 | $ | 9.24 |
| 9/22/21 | Sold | -2,550 | $ | 9.20 |
| 9/22/21 | Sold | -2,500 | $ | 9.94 |
| 9/22/21 | Sold | -2,490 | $ | 9.16 |
| 9/22/21 | Sold | -2,200 | $ | 9.95 |
| 9/22/21 | Sold | -2,100 | $ | 9.05 |
| 9/22/21 | Sold | -1,984 | $ | 9.17 |
| 9/22/21 | Sold | -1,776 | $ | 9.47 |
| 9/22/21 | Sold | -1,752 | $ | 9.02 |
| 9/22/21 | Sold | -1,687 | $ | 9.95 |
| 9/22/21 | Sold | -1,582 | $ | 9.01 |
| 9/22/21 | Sold | -1,564 | $ | 10.39 |

Doc ID: c48e5da92cb4ed5aeaf5547797a7961dc4b8f287

| | | | | |
|---|---|---|---|---|
| 9/22/21 | Sold | -1,280 | $ | 10.07 |
| 9/22/21 | Sold | -1,266 | $ | 9.14 |
| 9/22/21 | Sold | -1,231 | $ | 10.10 |
| 9/22/21 | Sold | -1,200 | $ | 11.05 |
| 9/22/21 | Sold | -1,200 | $ | 10.03 |
| 9/22/21 | Sold | -1,200 | $ | 9.25 |
| 9/22/21 | Sold | -1,103 | $ | 9.17 |
| 9/22/21 | Sold | -1,000 | $ | 9.23 |
| 9/22/21 | Sold | -930 | $ | 9.07 |
| 9/22/21 | Sold | -897 | $ | 9.06 |
| 9/22/21 | Sold | -864 | $ | 9.51 |
| 9/22/21 | Sold | -800 | $ | 9.37 |
| 9/22/21 | Sold | -739 | $ | 9.12 |
| 9/22/21 | Sold | -617 | $ | 9.43 |
| 9/22/21 | Sold | -604 | $ | 9.61 |
| 9/22/21 | Sold | -604 | $ | 9.44 |
| 9/22/21 | Sold | -600 | $ | 9.02 |
| 9/22/21 | Sold | -551 | $ | 9.46 |
| 9/22/21 | Sold | -500 | $ | 11.05 |
| 9/22/21 | Sold | -450 | $ | 10.08 |
| 9/22/21 | Sold | -450 | $ | 10.00 |
| 9/22/21 | Sold | -400 | $ | 9.37 |
| 9/22/21 | Sold | -400 | $ | 9.17 |
| 9/22/21 | Sold | -400 | $ | 9.16 |
| 9/22/21 | Sold | -391 | $ | 9.04 |
| 9/22/21 | Sold | -305 | $ | 9.13 |
| 9/22/21 | Sold | -305 | $ | 9.06 |
| 9/22/21 | Sold | -300 | $ | 9.39 |
| 9/22/21 | Sold | -229 | $ | 9.07 |
| 9/22/21 | Sold | -210 | $ | 9.18 |
| 9/22/21 | Sold | -200 | $ | 11.05 |
| 9/22/21 | Sold | -200 | $ | 11.05 |
| 9/22/21 | Sold | -200 | $ | 9.41 |
| 9/22/21 | Sold | -200 | $ | 9.39 |
| 9/22/21 | Sold | -200 | $ | 9.32 |
| 9/22/21 | Sold | -200 | $ | 9.24 |
| 9/22/21 | Sold | -200 | $ | 9.18 |
| 9/22/21 | Sold | -200 | $ | 9.16 |
| 9/22/21 | Sold | -192 | $ | 9.03 |
| 9/22/21 | Sold | -164 | $ | 9.44 |
| 9/22/21 | Sold | -140 | $ | 9.50 |
| 9/22/21 | Sold | -100 | $ | 11.05 |
| 9/22/21 | Sold | -100 | $ | 9.93 |
| 9/22/21 | Sold | -100 | $ | 9.70 |
| 9/22/21 | Sold | -100 | $ | 9.69 |
| 9/22/21 | Sold | -100 | $ | 9.69 |
| 9/22/21 | Sold | -100 | $ | 9.62 |
| 9/22/21 | Sold | -100 | $ | 9.44 |
| 9/22/21 | Sold | -100 | $ | 9.42 |

Doc ID: c48e5da92cb4ed5aeaf5547797a7961dc4b8f287

| 9/22/21 | Sold | -100 | $ | 9.42 |
|---|---|---|---|---|
| 9/22/21 | Sold | -100 | $ | 9.41 |
| 9/22/21 | Sold | -100 | $ | 9.41 |
| 9/22/21 | Sold | -100 | $ | 9.39 |
| 9/22/21 | Sold | -100 | $ | 9.38 |
| 9/22/21 | Sold | -100 | $ | 9.25 |
| 9/22/21 | Sold | -100 | $ | 9.22 |
| 9/22/21 | Sold | -100 | $ | 9.21 |
| 9/22/21 | Sold | -100 | $ | 9.17 |
| 9/22/21 | Sold | -100 | $ | 9.06 |
| 9/22/21 | Sold | -86 | $ | 9.24 |
| 9/22/21 | Sold | -60 | $ | 9.09 |
| 9/22/21 | Sold | -54 | $ | 10.12 |
| 9/22/21 | Sold | -35 | $ | 9.45 |
| 9/22/21 | Sold | -25 | $ | 9.47 |
| 9/22/21 | Sold | -10 | $ | 9.39 |
| 9/22/21 | Sold | -5 | $ | 9.08 |
| 9/22/21 | Sold | -2 | $ | 11.05 |
| 9/22/21 | Sold | -1 | $ | 9.18 |
| 9/23/21 | Sold | -25,018 | $ | 9.32 |
| 9/23/21 | Sold | -20,342 | $ | 9.20 |
| 9/23/21 | Sold | -15,120 | $ | 9.56 |
| 9/23/21 | Sold | -15,100 | $ | 9.41 |
| 9/23/21 | Sold | -12,641 | $ | 9.45 |
| 9/23/21 | Sold | -11,000 | $ | 9.17 |
| 9/23/21 | Sold | -7,505 | $ | 9.10 |
| 9/23/21 | Sold | -6,831 | $ | 9.23 |
| 9/23/21 | Sold | -5,045 | $ | 9.40 |
| 9/23/21 | Sold | -5,000 | $ | 9.45 |
| 9/23/21 | Sold | -5,000 | $ | 9.08 |
| 9/23/21 | Sold | -4,658 | $ | 9.07 |
| 9/23/21 | Sold | -3,043 | $ | 9.35 |
| 9/23/21 | Sold | -2,620 | $ | 9.00 |
| 9/23/21 | Sold | -2,500 | $ | 9.12 |
| 9/23/21 | Sold | -2,126 | $ | 9.27 |
| 9/23/21 | Sold | -2,123 | $ | 9.62 |
| 9/23/21 | Sold | -1,940 | $ | 9.22 |
| 9/23/21 | Sold | -1,500 | $ | 9.07 |
| 9/23/21 | Sold | -1,208 | $ | 9.07 |
| 9/23/21 | Sold | -1,204 | $ | 9.00 |
| 9/23/21 | Sold | -1,100 | $ | 9.02 |
| 9/23/21 | Sold | -1,041 | $ | 9.01 |
| 9/23/21 | Sold | -959 | $ | 9.12 |
| 9/23/21 | Sold | -690 | $ | 9.38 |
| 9/23/21 | Sold | -592 | $ | 9.62 |
| 9/23/21 | Sold | -536 | $ | 9.62 |
| 9/23/21 | Sold | -410 | $ | 9.63 |
| 9/23/21 | Sold | -300 | $ | 9.62 |
| 9/23/21 | Sold | -300 | $ | 9.62 |

Doc ID: c48e5da92cb4ed5aeaf5547797a7961dc4b8f287

| | | | | |
|---|---|---|---|---|
| 9/23/21 | Sold | -290 | $ | 9.10 |
| 9/23/21 | Sold | -220 | $ | 9.25 |
| 9/23/21 | Sold | -200 | $ | 9.62 |
| 9/23/21 | Sold | -200 | $ | 9.62 |
| 9/23/21 | Sold | -200 | $ | 9.10 |
| 9/23/21 | Sold | -150 | $ | 9.05 |
| 9/23/21 | Sold | -110 | $ | 9.62 |
| 9/23/21 | Sold | -100 | $ | 9.62 |
| 9/23/21 | Sold | -90 | $ | 9.63 |
| 9/23/21 | Sold | -90 | $ | 9.25 |
| 9/23/21 | Sold | -60 | $ | 9.10 |
| 9/23/21 | Sold | -43 | $ | 9.11 |
| 9/23/21 | Sold | -29 | $ | 9.04 |
| 9/23/21 | Sold | -21 | $ | 9.01 |
| 9/23/21 | Bought | 25 | $ | 9.17 |
| 9/23/21 | Bought | 26 | $ | 9.21 |
| 9/23/21 | Bought | 30 | $ | 9.18 |
| 9/23/21 | Bought | 73 | $ | 9.37 |
| 9/23/21 | Bought | 100 | $ | 9.26 |
| 9/23/21 | Bought | 100 | $ | 9.31 |
| 9/23/21 | Bought | 100 | $ | 9.36 |
| 9/23/21 | Bought | 100 | $ | 9.70 |
| 9/23/21 | Bought | 110 | $ | 9.36 |
| 9/23/21 | Bought | 200 | $ | 9.03 |
| 9/23/21 | Bought | 200 | $ | 9.06 |
| 9/23/21 | Bought | 200 | $ | 9.10 |
| 9/23/21 | Bought | 200 | $ | 9.13 |
| 9/23/21 | Bought | 200 | $ | 9.22 |
| 9/23/21 | Bought | 200 | $ | 9.22 |
| 9/23/21 | Bought | 200 | $ | 9.32 |
| 9/23/21 | Bought | 225 | $ | 9.20 |
| 9/23/21 | Bought | 279 | $ | 9.33 |
| 9/23/21 | Bought | 300 | $ | 9.18 |
| 9/23/21 | Bought | 300 | $ | 9.22 |
| 9/23/21 | Bought | 300 | $ | 9.38 |
| 9/23/21 | Bought | 347 | $ | 9.13 |
| 9/23/21 | Bought | 374 | $ | 9.09 |
| 9/23/21 | Bought | 440 | $ | 9.69 |
| 9/23/21 | Bought | 503 | $ | 9.14 |
| 9/23/21 | Bought | 546 | $ | 9.23 |
| 9/23/21 | Bought | 602 | $ | 9.09 |
| 9/23/21 | Bought | 671 | $ | 9.07 |
| 9/23/21 | Bought | 717 | $ | 9.37 |
| 9/23/21 | Bought | 811 | $ | 9.25 |
| 9/23/21 | Bought | 929 | $ | 9.18 |
| 9/23/21 | Bought | 1,000 | $ | 9.34 |
| 9/23/21 | Bought | 1,136 | $ | 9.18 |
| 9/23/21 | Bought | 1,151 | $ | 9.06 |
| 9/23/21 | Bought | 1,400 | $ | 9.05 |

Doc ID: c48e5da92cb4ed5aeaf5547797a7961dc4b8f287

| | | | | |
|---|---|---:|---|---:|
| 9/23/21 | Bought | 1,501 | $ | 9.27 |
| 9/23/21 | Bought | 1,692 | $ | 9.73 |
| 9/23/21 | Bought | 1,764 | $ | 9.68 |
| 9/23/21 | Bought | 1,861 | $ | 9.40 |
| 9/23/21 | Bought | 2,000 | $ | 9.06 |
| 9/23/21 | Bought | 2,000 | $ | 9.22 |
| 9/23/21 | Bought | 2,000 | $ | 9.75 |
| 9/23/21 | Bought | 2,410 | $ | 8.98 |
| 9/23/21 | Bought | 2,450 | $ | 9.15 |
| 9/23/21 | Bought | 2,500 | $ | 9.19 |
| 9/23/21 | Bought | 2,600 | $ | 9.19 |
| 9/23/21 | Bought | 3,000 | $ | 8.96 |
| 9/23/21 | Bought | 3,839 | $ | 9.19 |
| 9/23/21 | Bought | 4,195 | $ | 9.70 |
| 9/23/21 | Bought | 4,521 | $ | 9.33 |
| 9/23/21 | Bought | 5,086 | $ | 9.72 |
| 9/23/21 | Bought | 6,271 | $ | 9.20 |
| 9/23/21 | Bought | 7,370 | $ | 9.20 |
| 9/23/21 | Bought | 7,376 | $ | 9.10 |
| 9/23/21 | Bought | 7,692 | $ | 9.27 |
| 9/23/21 | Bought | 8,400 | $ | 9.06 |
| 9/23/21 | Bought | 11,723 | $ | 9.71 |
| 9/23/21 | Bought | 12,839 | $ | 9.40 |
| 9/23/21 | Bought | 18,690 | $ | 8.99 |
| 9/23/21 | Bought | 19,900 | $ | 9.33 |
| 9/23/21 | Bought | 22,825 | $ | 9.10 |
| 9/23/21 | Bought | 25,900 | $ | 8.97 |
| 9/24/21 | Sold | -15,000 | $ | 7.23 |
| 9/24/21 | Sold | -14,399 | $ | 8.10 |
| 9/24/21 | Sold | -13,442 | $ | 8.13 |
| 9/24/21 | Sold | -8,251 | $ | 8.09 |
| 9/24/21 | Sold | -5,000 | $ | 7.13 |
| 9/24/21 | Sold | -5,000 | $ | 7.13 |
| 9/24/21 | Sold | -5,000 | $ | 7.08 |
| 9/24/21 | Sold | -5,000 | $ | 7.08 |
| 9/24/21 | Sold | -4,900 | $ | 7.11 |
| 9/24/21 | Sold | -4,739 | $ | 7.11 |
| 9/24/21 | Sold | -4,299 | $ | 7.09 |
| 9/24/21 | Sold | -3,500 | $ | 8.10 |
| 9/24/21 | Sold | -2,245 | $ | 9.20 |
| 9/24/21 | Sold | -2,245 | $ | 9.18 |
| 9/24/21 | Sold | -1,952 | $ | 7.14 |
| 9/24/21 | Sold | -1,862 | $ | 7.08 |
| 9/24/21 | Sold | -1,727 | $ | 7.10 |
| 9/24/21 | Sold | -719 | $ | 7.10 |
| 9/24/21 | Sold | -700 | $ | 8.25 |
| 9/24/21 | Sold | -563 | $ | 8.35 |
| 9/24/21 | Sold | -500 | $ | 8.27 |
| 9/24/21 | Sold | -300 | $ | 8.25 |

Doc ID: c48e5da92cb4ed5aeaf5547797a7961dc4b8f287

| Date | Action | Quantity | | Price |
|------|--------|---------|---|-------|
| 9/24/21 | Sold | -300 | $ | 7.12 |
| 9/24/21 | Sold | -281 | $ | 7.11 |
| 9/24/21 | Sold | -261 | $ | 7.11 |
| 9/24/21 | Sold | -200 | $ | 8.31 |
| 9/24/21 | Sold | -200 | $ | 8.25 |
| 9/24/21 | Sold | -200 | $ | 8.25 |
| 9/24/21 | Sold | -200 | $ | 8.25 |
| 9/24/21 | Sold | -200 | $ | 8.25 |
| 9/24/21 | Sold | -111 | $ | 7.09 |
| 9/24/21 | Sold | -100 | $ | 8.25 |
| 9/24/21 | Sold | -100 | $ | 7.12 |
| 9/24/21 | Bought | 90 | $ | 7.23 |
| 9/24/21 | Bought | 6,251 | $ | 7.20 |
| 9/24/21 | Bought | 7,401 | $ | 7.28 |
| 9/24/21 | Bought | 11,236 | $ | 7.24 |
| 9/24/21 | Bought | 31,273 | $ | 7.25 |

Doc ID: c48e5da92cb4ed5aeaf5547797a7961dc4b8f287

**Certification Pursuant to Federal Securities Laws**

1. I, Christopher Fargnoli, have reviewed the complaints on file in *Carper v. TMC the metals company Inc. et al.,* No. 1:21cv05991 (E.D.N.Y.), and *Tran v. TMC the metals company Inc. et al.*, No. 1:21-cv-06325, and have authorized the filing of this motion on my behalf.

2. I did not purchase TMC the metals company, Inc. securities that are the subject of the complaintson file at the direction of plaintiff's counsel, or in order to participate in any private action under the federal securities laws.

3. I am willing to serve as a representative party on behalf of a class, includingproviding testimony at deposition and trial, if necessary.

4. Attached hereto as Exhibit 1 is a list of all my transactions in TMC the metals company, Inc.securities that are the subject of the complaints during the class period specified in those complaints.

5. During the past three years, I have not sought to serve as a representativeparty on behalf of a class under federal securities laws.

6. I will not accept payment for serving as a representative party on behalf of aclass beyond my pro rata share of any recovery, except as ordered or approved by the Court in accordance with 15 U.S.C. 78u-4(a)(4).

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    12 / 24 / 2021     .

Christopher Fargnoli

# Exhibit 1

Doc ID: 4ad8b9c831d5e9ffbb12f5d586303f5f2534c39d

## TMC - Christopher Fargnoli

**Class Period Common Stock Transactions**

| Date | Transaction | Quantity | Price Per Share |
|------|-------------|---------:|----------------:|
| 9/16/21 | Bought | 3,701 | $ 14.83 |
| 9/16/21 | Bought | 406 | $ 14.82 |
| 9/16/21 | Bought | 495 | $ 14.81 |
| 9/16/21 | Bought | 768 | $ 14.89 |
| 9/16/21 | Bought | 99 | $ 14.88 |
| 9/16/21 | Bought | 1,125 | $ 14.87 |
| 9/16/21 | Bought | 198 | $ 14.86 |
| 9/16/21 | Bought | 1,090 | $ 14.85 |
| 9/16/21 | Bought | 2,118 | $ 14.84 |
| 9/16/21 | Bought | 700 | $ 13.45 |
| 9/16/21 | Bought | 100 | $ 13.45 |
| 9/16/21 | Bought | 800 | $ 12.68 |
| 9/16/21 | Bought | 710 | $ 11.82 |
| 9/16/21 | Bought | 90 | $ 11.82 |
| 9/16/21 | Bought | 800 | $ 12.95 |
| 9/16/21 | Bought | 800 | $ 11.37 |
| 9/16/21 | Bought | 1,500 | $ 11.79 |
| 9/16/21 | Bought | 2,579 | $ 12.74 |
| 9/16/21 | Bought | 500 | $ 12.97 |
| 9/16/21 | Bought | 52 | $ 12.95 |
| 9/16/21 | Bought | 100 | $ 12.94 |
| 9/16/21 | Bought | 4,869 | $ 13.45 |
| 9/16/21 | Bought | 131 | $ 13.44 |
| 9/16/21 | Sold | -1,000 | $ 15.15 |
| 9/16/21 | Sold | -255 | $ 14.94 |
| 9/16/21 | Sold | -99 | $ 15.12 |
| 9/16/21 | Sold | -296 | $ 15.11 |
| 9/16/21 | Sold | -405 | $ 15.10 |
| 9/16/21 | Sold | -15 | $ 15.02 |
| 9/16/21 | Sold | -309 | $ 15.01 |
| 9/16/21 | Sold | -800 | $ 14.62 |
| 9/16/21 | Sold | -800 | $ 14.70 |
| 9/16/21 | Sold | -800 | $ 14.89 |
| 9/16/21 | Sold | -800 | $ 14.72 |
| 9/17/21 | Bought | 848 | $ 9.95 |
| 9/17/21 | Bought | 1,726 | $ 10.00 |
| 9/17/21 | Bought | 724 | $ 10.00 |
| 9/17/21 | Bought | 50 | $ 9.99 |
| 9/17/21 | Bought | 1,000 | $ 9.89 |

Doc ID: 4ad8b9c831d5e9ffbb12f5d586303f5f2534c39d

| Date | Action | Shares | | Price |
|---|---|---|---|---|
| 9/17/21 | Bought | 1,000 | $ | 9.79 |
| 9/17/21 | Bought | 4,800 | $ | 10.28 |
| 9/17/21 | Bought | 100 | $ | 10.28 |
| 9/17/21 | Bought | 100 | $ | 10.28 |
| 9/17/21 | Sold | -1,000 | $ | 9.96 |
| 9/20/21 | Bought | 2,500 | $ | 10.29 |
| 9/20/21 | Bought | 2,500 | $ | 10.45 |
| 9/20/21 | Bought | 5,000 | $ | 10.85 |
| 9/20/21 | Bought | 2,500 | $ | 10.50 |
| 9/20/21 | Bought | 2,500 | $ | 10.13 |
| 9/20/21 | Bought | 2,500 | $ | 9.52 |
| 9/20/21 | Bought | 2,500 | $ | 9.51 |
| 9/20/21 | Bought | 2,500 | $ | 9.10 |
| 9/21/21 | Bought | 50 | $ | 9.35 |
| 9/21/21 | Bought | 4,747 | $ | 9.48 |
| 9/21/21 | Bought | 253 | $ | 9.47 |
| 9/22/21 | Bought | 4,800 | $ | 8.44 |
| 9/22/21 | Bought | 200 | $ | 8.44 |
| 9/22/21 | Bought | 5,000 | $ | 7.65 |
| 9/23/21 | Sold | -5,000 | $ | 6.01 |
| 9/23/21 | Sold | -400 | $ | 5.89 |
| 9/23/21 | Sold | -4,600 | $ | 5.88 |
| 9/23/21 | Sold | -10,000 | $ | 5.84 |
| 9/23/21 | Sold | -10,000 | $ | 5.88 |
| 9/23/21 | Sold | -10,000 | $ | 6.04 |
| 9/23/21 | Sold | -780 | $ | 5.93 |
| 9/23/21 | Sold | -400 | $ | 5.92 |
| 9/23/21 | Sold | -8,820 | $ | 5.91 |
| 9/23/21 | Sold | -200 | $ | 5.87 |
| 9/23/21 | Sold | -14,850 | $ | 5.87 |