# EXHIBIT D

**LIFO Loss Summary**

| | |
|---|---|
| Matthaei, Christopher | $1,253,476.49 |
| Edge Harbor Limited Partnership Trust | $1,113,930.70 |
| Fargnoli, Chris | $307,760.25 |
| **Total Losses** | **$2,675,167.44** |

| | LIFO Loss Chart Report | |
|---|---|---|

| | |
|---|---|
| | Class Period Beginning: 03/04/2021 |
| Christopher Jacob Matthaei (TMC) | Class Period End: 10/05/2021 |
| Last-In First-Out("LIFO")Share Accounting Gain(Loss) Analysis | Lookback Period Beginning: 10/06/2021 |
| Security: 87261Y106 | Lookback Period End: 01/04/2022 |
| Class Period: March 04,2021 - October 05,2021 | Days in Lookback Period: 90 |
| Currency: USD | Lookback Period Average Closing Price: 3.09 |

| Trans Type | Date | Shares | Price | Total Cost | Trans Type | Date | Shares | Price | Total Proceeds | Shares Retained @01/04/22 | Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Pre-Class Period Holdings : 0.0000** | | | | | | | | | | | |
| **1A. Pre-Class Period Holdings Sold Through End of Class Period** | | | | | | | | | | | |
| **1A. Total** | | 0.0000 | | | | | 0.0000 | | 0.00 | 0.00 | |

| Trans Type | Date | Shares | Price | Total Cost | Trans Type | Date | Shares | Price | Total Proceeds | Shares Retained @01/04/22 | Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **1B. Pre-Class Period Holdings Sold During Lookback Period** | | | | | | | | | | | |
| **1B. Total** | | 0.0000 | | | | | 0.0000 | | 0.00 | 0.00 | |

| Trans Type | Date | Shares | Price | Total Cost | Trans Type | Date | Shares | Price | Total Proceeds | Shares Retained @01/04/22 | Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **1C. Pre-Class Period Holdings Held at the End of Lookback Period** | | | | | | | | | | | |
| **1C. Total** | | 0.0000 | | | | | | | | 0.0000 | |

| Trans Type | Date | Shares | Price | Total Cost | Trans Type | Date | Shares | Price | Total Proceeds | Shares Retained @01/04/22 | Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **2A. ClassPeriod Purchases Sold Prior to End of Class Period** | | | | | | | | | | | |

| Purchase | 09/15/202 | ,681.0000 | 11.25 | 30,182.42 | Sale | 09/15/202 | ,681.0000 | 11.60 | 31,099.60 | 0.0000 | 917.17 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 09/15/202 | 319.0000 | 11.25 | 3,591.27 | Sale | 09/15/202 | 319.0000 | 11.68 | 3,725.92 | 0.0000 | 134.64 |
| Purchase | 09/15/202 | ,173.0000 | 11.47 | 13,454.31 | Sale | 09/15/202 | ,173.0000 | 11.68 | 13,700.64 | 0.0000 | 246.32 |
| Purchase | 09/15/202 | ,008.0000 | 11.47 | 11,561.76 | Sale | 09/15/202 | ,008.0000 | 11.70 | 11,793.59 | 0.0000 | 231.83 |
| Purchase | 09/15/202 | ,500.0000 | 11.47 | 28,675.00 | Sale | 09/15/202 | ,500.0000 | 11.80 | 29,500.00 | 0.0000 | 825.00 |
| Purchase | 09/15/202 | ,159.0000 | 11.47 | 24,763.73 | Sale | 09/15/202 | ,159.0000 | 11.87 | 25,627.32 | 0.0000 | 863.59 |
| Purchase | 09/15/202 | 669.0000 | 11.48 | 7,680.12 | Sale | 09/15/202 | 669.0000 | 11.87 | 7,941.03 | 0.0000 | 260.90 |
| Purchase | 09/15/202 | ,172.0000 | 11.49 | 24,956.28 | Sale | 09/15/202 | ,172.0000 | 11.87 | 25,781.64 | 0.0000 | 825.35 |
| Purchase | 09/15/202 | ,500.0000 | 11.49 | 28,725.00 | Sale | 09/15/202 | ,500.0000 | 11.90 | 29,750.00 | 0.0000 | 1,025.00 |
| Purchase | 09/15/202 | ,500.0000 | 11.49 | 28,725.00 | Sale | 09/15/202 | ,500.0000 | 11.97 | 29,925.00 | 0.0000 | 1,200.00 |
| Purchase | 09/15/202 | ,000.0000 | 11.49 | 34,470.00 | Sale | 09/15/202 | ,000.0000 | 13.43 | 40,305.60 | 0.0000 | 5,835.59 |
| Purchase | 09/15/202 | 200.0000 | 11.70 | 2,341.00 | Sale | 09/15/202 | 200.0000 | 13.43 | 2,687.04 | 0.0000 | 346.03 |
| Purchase | 09/15/202 | 100.0000 | 11.71 | 1,171.00 | Sale | 09/15/202 | 100.0000 | 13.43 | 1,343.52 | 0.0000 | 172.51 |
| Purchase | 09/15/202 | 200.0000 | 11.71 | 2,343.60 | Sale | 09/15/202 | 200.0000 | 13.43 | 2,687.04 | 0.0000 | 343.44 |
| Purchase | 09/15/202 | ,500.0000 | 11.72 | 52,740.00 | Sale | 09/15/202 | ,500.0000 | 13.43 | 60,458.40 | 0.0000 | 7,718.39 |
| Purchase | 09/17/202 | 200.0000 | 9.93 | 1,987.80 | Sale | 09/17/202 | 200.0000 | 10.14 | 2,028.00 | 0.0000 | 40.20 |
| Purchase | 09/17/202 | 100.0000 | 9.94 | 994.00 | Sale | 09/17/202 | 100.0000 | 10.14 | 1,014.00 | 0.0000 | 20.00 |
| Purchase | 09/17/202 | ,832.0000 | 9.95 | 77,928.40 | Sale | 09/17/202 | ,832.0000 | 10.14 | 79,416.48 | 0.0000 | 1,488.08 |
| Purchase | 09/17/202 | 100.0000 | 9.98 | 998.00 | Sale | 09/17/202 | 100.0000 | 10.14 | 1,014.00 | 0.0000 | 16.00 |
| Purchase | 09/17/202 | ,456.0000 | 9.99 | 14,445.44 | Sale | 09/17/202 | ,456.0000 | 10.14 | 16,163.84 | 0.0000 | 1,718.40 |
| Purchase | 09/17/202 | ,062.0000 | 10.00 | 10,620.00 | Sale | 09/17/202 | ,062.0000 | 10.14 | 10,768.68 | 0.0000 | 148.68 |
| Purchase | 09/17/202 | 600.0000 | 10.00 | 6,000.00 | Sale | 09/17/202 | 600.0000 | 10.15 | 6,090.00 | 0.0000 | 90.00 |
| Purchase | 09/17/202 | ,604.0000 | 10.00 | 16,040.00 | Sale | 09/17/202 | ,604.0000 | 10.17 | 16,312.68 | 0.0000 | 272.67 |
| Purchase | 09/17/202 | 110.0000 | 10.00 | 1,100.00 | Sale | 09/17/202 | 110.0000 | 10.21 | 1,123.10 | 0.0000 | 23.10 |
| Purchase | 09/17/202 | 100.0000 | 10.00 | 1,000.00 | Sale | 09/17/202 | 100.0000 | 10.24 | 1,024.00 | 0.0000 | 24.00 |
| Purchase | 09/17/202 | ,524.0000 | 10.00 | 15,240.00 | Sale | 09/17/202 | ,524.0000 | 10.25 | 15,621.00 | 0.0000 | 381.00 |
| Purchase | 09/17/202 | 76.0000 | 10.00 | 760.00 | Sale | 09/17/202 | 76.0000 | 10.25 | 779.00 | 0.0000 | 19.00 |
| Purchase | 09/17/202 | ,236.0000 | 10.00 | 52,360.00 | Sale | 09/17/202 | ,236.0000 | 10.60 | 55,501.60 | 0.0000 | 3,141.59 |
| Purchase | 09/20/202 | 314.0000 | 11.97 | 3,758.58 | Sale | 09/20/202 | 314.0000 | 13.00 | 4,082.00 | 0.0000 | 323.41 |
| Purchase | 09/20/202 | 100.0000 | 11.98 | 1,198.90 | Sale | 09/20/202 | 100.0000 | 13.00 | 1,300.00 | 0.0000 | 101.09 |
| Purchase | 09/20/202 | 700.0000 | 11.99 | 8,393.00 | Sale | 09/20/202 | 700.0000 | 13.00 | 9,100.00 | 0.0000 | 706.99 |
| Purchase | 09/20/202 | ,719.0000 | 12.00 | 44,628.00 | Sale | 09/20/202 | ,719.0000 | 13.00 | 48,347.00 | 0.0000 | 3,719.00 |
| Purchase | 09/20/202 | 300.0000 | 12.00 | 3,600.00 | Sale | 09/20/202 | 300.0000 | 13.00 | 3,900.00 | 0.0000 | 300.00 |
| Purchase | 09/20/202 | 100.0000 | 12.00 | 1,200.00 | Sale | 09/20/202 | 100.0000 | 13.00 | 1,300.00 | 0.0000 | 100.00 |
| Purchase | 09/20/202 | 100.0000 | 12.00 | 1,200.00 | Sale | 09/20/202 | 100.0000 | 13.00 | 1,300.00 | 0.0000 | 100.00 |
| Purchase | 09/20/202 | 100.0000 | 12.00 | 1,200.00 | Sale | 09/20/202 | 100.0000 | 13.00 | 1,300.00 | 0.0000 | 100.00 |
| Purchase | 09/20/202 | 700.0000 | 12.00 | 8,400.00 | Sale | 09/20/202 | 700.0000 | 13.25 | 9,275.00 | 0.0000 | 875.00 |
| Purchase | 09/20/202 | 500.0000 | 12.00 | 6,000.00 | Sale | 09/20/202 | 500.0000 | 13.25 | 6,625.00 | 0.0000 | 625.00 |
| Purchase | 09/20/202 | 412.0000 | 12.00 | 4,944.00 | Sale | 09/20/202 | 412.0000 | 13.25 | 5,459.00 | 0.0000 | 515.00 |
| Purchase | 09/20/202 | 200.0000 | 12.00 | 2,400.00 | Sale | 09/20/202 | 200.0000 | 13.25 | 2,650.00 | 0.0000 | 250.00 |
| Purchase | 09/20/202 | 185.0000 | 12.00 | 2,220.00 | Sale | 09/20/202 | 185.0000 | 13.25 | 2,451.25 | 0.0000 | 231.25 |
| Purchase | 09/20/202 | 22.0000 | 12.00 | 264.00 | Sale | 09/20/202 | 22.0000 | 13.25 | 291.50 | 0.0000 | 27.50 |
| Purchase | 09/20/202 | 630.0000 | 12.00 | 7,560.00 | Sale | 09/20/202 | 630.0000 | 13.26 | 8,353.80 | 0.0000 | 793.79 |
| Purchase | 09/20/202 | 100.0000 | 12.00 | 1,200.00 | Sale | 09/20/202 | 100.0000 | 13.26 | 1,326.00 | 0.0000 | 125.99 |
| Purchase | 09/20/202 | 500.0000 | 12.00 | 6,000.00 | Sale | 09/20/202 | 500.0000 | 13.27 | 6,635.00 | 0.0000 | 634.99 |
| Purchase | 09/20/202 | ,318.0000 | 12.00 | 15,816.00 | Sale | 09/20/202 | ,318.0000 | 13.92 | 18,346.56 | 0.0000 | 2,530.56 |
| Purchase | 09/20/202 | 809.0000 | 12.21 | 9,877.89 | Sale | 09/20/202 | 809.0000 | 13.92 | 11,261.28 | 0.0000 | 1,383.38 |
| Purchase | 09/20/202 | 22.0000 | 12.22 | 268.84 | Sale | 09/20/202 | 22.0000 | 13.92 | 306.24 | 0.0000 | 37.39 |
| Purchase | 09/20/202 | 351.0000 | 12.23 | 4,292.73 | Sale | 09/20/202 | 351.0000 | 13.92 | 4,885.92 | 0.0000 | 593.18 |
| Purchase | 09/20/202 | 868.0000 | 12.23 | 10,615.64 | Sale | 09/20/202 | 868.0000 | 14.75 | 12,803.00 | 0.0000 | 2,187.35 |
| Purchase | 09/20/202 | 165.0000 | 12.23 | 2,017.95 | Sale | 09/20/202 | 165.0000 | 14.76 | 2,435.40 | 0.0000 | 417.44 |
| Purchase | 09/20/202 | ,299.0000 | 12.23 | 15,886.77 | Sale | 09/20/202 | ,299.0000 | 14.77 | 19,186.23 | 0.0000 | 3,299.45 |
| Purchase | 09/20/202 | 99.0000 | 12.23 | 1,210.77 | Sale | 09/20/202 | 99.0000 | 14.78 | 1,463.22 | 0.0000 | 252.44 |
| Purchase | 09/20/202 | 203.0000 | 12.23 | 2,482.69 | Sale | 09/20/202 | 203.0000 | 14.79 | 3,002.37 | 0.0000 | 519.67 |
| Purchase | 09/20/202 | ,184.0000 | 12.23 | 14,480.32 | Sale | 09/20/202 | ,184.0000 | 14.83 | 17,558.72 | 0.0000 | 3,078.39 |
| Purchase | 09/20/202 | 116.0000 | 12.50 | 1,450.00 | Sale | 09/20/202 | 116.0000 | 14.83 | 1,720.28 | 0.0000 | 270.28 |
| Purchase | 09/20/202 | 884.0000 | 12.50 | 11,050.00 | Sale | 09/20/202 | 884.0000 | 14.85 | 13,127.40 | 0.0000 | 2,077.39 |
| Purchase | 09/20/202 | ,000.0000 | 12.58 | 62,900.00 | Sale | 09/20/202 | ,000.0000 | 14.85 | 74,250.00 | 0.0000 | 11,349.99 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 09/20/202 | 100.0000 | 12.59 | 1,259.00 | Sale | 09/20/202 | 100.0000 | 14.85 | 1,485.00 | 0.0000 | 225.99 |
| Purchase | 09/20/202 | 590.0000 | 12.60 | 7,434.00 | Sale | 09/20/202 | 590.0000 | 14.85 | 8,761.50 | 0.0000 | 1,327.50 |
| Purchase | 09/20/202 | 8.0000 | 12.62 | 100.96 | Sale | 09/20/202 | 8.0000 | 14.85 | 118.80 | 0.0000 | 17.84 |
| Purchase | 09/20/202 | 281.0000 | 12.63 | 3,549.03 | Sale | 09/20/202 | 281.0000 | 14.85 | 4,172.84 | 0.0000 | 623.81 |
| Purchase | 09/20/202 | 21.0000 | 12.64 | 265.44 | Sale | 09/20/202 | 21.0000 | 14.85 | 311.84 | 0.0000 | 46.40 |
| Purchase | 09/20/202 | 100.0000 | 12.65 | 1,265.50 | Sale | 09/20/202 | 100.0000 | 14.85 | 1,485.00 | 0.0000 | 219.50 |
| Purchase | 09/20/202 | 868.0000 | 12.66 | 10,988.88 | Sale | 09/20/202 | 868.0000 | 14.85 | 12,889.80 | 0.0000 | 1,900.91 |
| Purchase | 09/20/202 | ,344.0000 | 12.67 | 17,028.48 | Sale | 09/20/202 | ,344.0000 | 14.85 | 19,958.39 | 0.0000 | 2,929.91 |
| Purchase | 09/20/202 | 480.0000 | 12.67 | 6,081.60 | Sale | 09/20/202 | 480.0000 | 14.86 | 7,132.79 | 0.0000 | 1,051.19 |
| Purchase | 09/20/202 | 241.0000 | 12.67 | 3,053.47 | Sale | 09/20/202 | 241.0000 | 14.89 | 3,588.49 | 0.0000 | 535.02 |
| Purchase | 09/20/202 | 960.0000 | 12.68 | 12,172.80 | Sale | 09/20/202 | 960.0000 | 14.89 | 14,294.40 | 0.0000 | 2,121.60 |
| Purchase | 09/20/202 | 746.0000 | 12.68 | 9,462.26 | Sale | 09/20/202 | 746.0000 | 14.89 | 11,107.94 | 0.0000 | 1,645.67 |
| Purchase | 09/20/202 | 116.0000 | 12.68 | 1,471.34 | Sale | 09/20/202 | 116.0000 | 14.89 | 1,727.24 | 0.0000 | 255.89 |
| Purchase | 09/20/202 | 99.0000 | 12.68 | 1,255.71 | Sale | 09/20/202 | 99.0000 | 14.90 | 1,475.10 | 0.0000 | 219.38 |
| Purchase | 09/20/202 | 104.0000 | 12.68 | 1,319.13 | Sale | 09/20/202 | 104.0000 | 14.91 | 1,550.64 | 0.0000 | 231.50 |
| Purchase | 09/20/202 | 199.0000 | 12.68 | 2,524.11 | Sale | 09/20/202 | 199.0000 | 14.92 | 2,969.08 | 0.0000 | 444.96 |
| Purchase | 09/20/202 | 288.0000 | 12.68 | 3,652.99 | Sale | 09/20/202 | 288.0000 | 14.93 | 4,299.84 | 0.0000 | 646.84 |
| Purchase | 09/20/202 | ,448.0000 | 12.68 | 43,734.43 | Sale | 09/20/202 | ,448.0000 | 15.00 | 51,720.00 | 0.0000 | 7,985.56 |
| Purchase | 09/20/202 | 100.0000 | 12.68 | 1,268.50 | Sale | 09/20/202 | 100.0000 | 15.00 | 1,500.00 | 0.0000 | 231.49 |
| Purchase | 09/20/202 | 700.0000 | 12.69 | 8,883.00 | Sale | 09/20/202 | 700.0000 | 15.00 | 10,500.00 | 0.0000 | 1,617.00 |
| Purchase | 09/20/202 | 7.0000 | 12.69 | 88.89 | Sale | 09/20/202 | 7.0000 | 15.00 | 105.00 | 0.0000 | 16.10 |
| Purchase | 09/20/202 | 555.0000 | 12.70 | 7,048.50 | Sale | 09/20/202 | 555.0000 | 15.00 | 8,325.00 | 0.0000 | 1,276.50 |
| Purchase | 09/20/202 | ,614.0000 | 12.70 | 20,497.80 | Sale | 09/20/202 | ,614.0000 | 15.00 | 24,210.00 | 0.0000 | 3,712.20 |
| Purchase | 09/20/202 | ,500.0000 | 12.70 | 33,350.00 | Sale | 09/20/202 | ,500.0000 | 15.07 | 58,235.00 | 0.0000 | 24,885.00 |
| Purchase | 09/20/202 | 510.0000 | 12.70 | 6,477.00 | Sale | 09/20/202 | 510.0000 | 15.08 | 7,690.80 | 0.0000 | 1,213.80 |
| Purchase | 09/20/202 | ,554.0000 | 12.70 | 57,835.79 | Sale | 09/20/202 | ,554.0000 | 15.10 | 68,765.40 | 0.0000 | 10,929.60 |
| Purchase | 09/20/202 | 689.0000 | 12.70 | 8,750.30 | Sale | 09/20/202 | 689.0000 | 15.10 | 10,403.90 | 0.0000 | 1,653.60 |
| Purchase | 09/20/202 | ,317.0000 | 12.70 | 29,425.89 | Sale | 09/20/202 | ,317.0000 | 15.18 | 35,172.06 | 0.0000 | 5,746.16 |
| Purchase | 09/20/202 | 16.0000 | 12.70 | 203.20 | Sale | 09/20/202 | 16.0000 | 15.30 | 244.80 | 0.0000 | 41.60 |
| Purchase | 09/20/202 | 200.0000 | 12.70 | 2,541.79 | Sale | 09/20/202 | 200.0000 | 15.30 | 3,060.00 | 0.0000 | 518.20 |
| Purchase | 09/20/202 | 637.0000 | 12.71 | 8,096.27 | Sale | 09/20/202 | 637.0000 | 15.30 | 9,746.10 | 0.0000 | 1,649.83 |
| Purchase | 09/20/202 | 100.0000 | 12.72 | 1,272.00 | Sale | 09/20/202 | 100.0000 | 15.30 | 1,530.00 | 0.0000 | 258.00 |
| Purchase | 09/20/202 | 200.0000 | 12.73 | 2,546.00 | Sale | 09/20/202 | 200.0000 | 15.30 | 3,060.00 | 0.0000 | 514.00 |
| Purchase | 09/20/202 | ,108.0000 | 12.73 | 14,104.84 | Sale | 09/20/202 | ,108.0000 | 15.30 | 16,952.40 | 0.0000 | 2,847.56 |
| Purchase | 09/20/202 | 25.0000 | 12.74 | 318.50 | Sale | 09/20/202 | 25.0000 | 15.30 | 382.50 | 0.0000 | 64.00 |
| Purchase | 09/20/202 | 230.0000 | 12.75 | 2,932.50 | Sale | 09/20/202 | 230.0000 | 15.30 | 3,519.00 | 0.0000 | 586.50 |
| Purchase | 09/20/202 | ,346.0000 | 12.75 | 17,161.50 | Sale | 09/20/202 | ,346.0000 | 15.33 | 20,634.18 | 0.0000 | 3,472.68 |
| Purchase | 09/20/202 | ,170.0000 | 12.75 | 40,417.50 | Sale | 09/20/202 | ,170.0000 | 15.40 | 48,818.00 | 0.0000 | 8,400.50 |
| Purchase | 09/20/202 | 198.0000 | 12.75 | 2,524.50 | Sale | 09/20/202 | 198.0000 | 15.41 | 3,051.18 | 0.0000 | 526.68 |
| Purchase | 09/20/202 | 297.0000 | 12.75 | 3,786.75 | Sale | 09/20/202 | 297.0000 | 15.42 | 4,579.74 | 0.0000 | 792.99 |
| Purchase | 09/20/202 | 5.0000 | 12.75 | 63.75 | Sale | 09/20/202 | 5.0000 | 15.46 | 77.30 | 0.0000 | 13.55 |
| Purchase | 09/20/202 | ,359.0000 | 12.75 | 68,327.25 | Sale | 09/20/202 | ,359.0000 | 15.55 | 83,332.45 | 0.0000 | 15,005.20 |
| Purchase | 09/20/202 | ,622.0000 | 12.75 | 33,430.50 | Sale | 09/20/202 | ,622.0000 | 15.60 | 40,903.20 | 0.0000 | 7,472.69 |
| Purchase | 09/21/202 | 102.0000 | 10.35 | 1,055.70 | Sale | 09/21/202 | 102.0000 | 9.96 | 1,015.92 | 0.0000 | (39.77) |
| Purchase | 09/21/202 | 460.0000 | 10.36 | 4,765.59 | Sale | 09/21/202 | 460.0000 | 9.96 | 4,581.60 | 0.0000 | (183.99) |
| Purchase | 09/21/202 | 438.0000 | 10.37 | 4,542.05 | Sale | 09/21/202 | 438.0000 | 9.96 | 4,362.48 | 0.0000 | (179.57) |
| Purchase | 09/21/202 | ,000.0000 | 10.40 | 52,000.00 | Sale | 09/21/202 | ,000.0000 | 9.96 | 49,800.00 | 0.0000 | (2,199.99) |
| Purchase | 09/21/202 | 100.0000 | 10.44 | 1,044.00 | Sale | 09/21/202 | 100.0000 | 9.96 | 996.00 | 0.0000 | (47.99) |
| Purchase | 09/21/202 | 475.0000 | 10.45 | 4,963.75 | Sale | 09/21/202 | 475.0000 | 9.96 | 4,731.00 | 0.0000 | (232.74) |
| Purchase | 09/21/202 | ,400.0000 | 10.45 | 25,080.00 | Sale | 09/21/202 | ,400.0000 | 9.96 | 23,904.00 | 0.0000 | (1,175.99) |
| Purchase | 09/21/202 | 100.0000 | 10.46 | 1,046.00 | Sale | 09/21/202 | 100.0000 | 9.96 | 996.00 | 0.0000 | (50.00) |
| Purchase | 09/21/202 | 200.0000 | 10.47 | 2,094.00 | Sale | 09/21/202 | 200.0000 | 9.96 | 1,992.00 | 0.0000 | (101.99) |
| Purchase | 09/21/202 | 591.0000 | 10.48 | 6,193.68 | Sale | 09/21/202 | 591.0000 | 9.96 | 5,886.36 | 0.0000 | (307.31) |
| Purchase | 09/21/202 | 134.0000 | 10.49 | 1,405.66 | Sale | 09/21/202 | 134.0000 | 9.96 | 1,334.64 | 0.0000 | (71.01) |
| Purchase | 09/21/202 | 176.0000 | 10.49 | 1,846.24 | Sale | 09/21/202 | 176.0000 | 9.98 | 1,756.48 | 0.0000 | (89.75) |
| Purchase | 09/21/202 | 250.0000 | 10.50 | 2,625.00 | Sale | 09/21/202 | 250.0000 | 9.98 | 2,495.00 | 0.0000 | (129.99) |
| Purchase | 09/21/202 | 32.0000 | 10.50 | 336.00 | Sale | 09/21/202 | 32.0000 | 9.98 | 319.36 | 0.0000 | (16.63) |
| Purchase | 09/21/202 | 292.0000 | 10.50 | 3,066.00 | Sale | 09/21/202 | 292.0000 | 9.99 | 2,917.08 | 0.0000 | (148.91) |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 09/21/202 | ,000.0000 | 10.50 | 21,000.00 | Sale | 09/21/202 | ,000.0000 | 9.99 | 19,980.00 | 0.0000 | (1,019.99) |
| Purchase | 09/21/202 | ,097.0000 | 10.51 | 74,589.47 | Sale | 09/21/202 | ,097.0000 | 9.99 | 70,899.03 | 0.0000 | (3,690.43) |
| Purchase | 09/21/202 | 153.0000 | 10.51 | 1,608.03 | Sale | 09/21/202 | 153.0000 | 9.99 | 1,529.23 | 0.0000 | (78.79) |
| Purchase | 09/21/202 | ,452.0000 | 10.51 | 36,280.52 | Sale | 09/21/202 | ,452.0000 | 10.00 | 34,537.26 | 0.0000 | (1,743.25) |
| Purchase | 09/21/202 | ,048.0000 | 10.51 | 42,544.47 | Sale | 09/21/202 | ,048.0000 | 10.01 | 40,540.72 | 0.0000 | (2,003.75) |
| Purchase | 09/20/202 | 952.0000 | 12.75 | 12,138.00 | Sale | 09/21/202 | 952.0000 | 10.01 | 9,534.28 | 0.0000 | (2,603.71) |
| Purchase | 09/20/202 | 496.0000 | 12.75 | 6,324.00 | Sale | 09/21/202 | 496.0000 | 10.02 | 4,969.92 | 0.0000 | (1,354.08) |
| Purchase | 09/20/202 | 24.0000 | 12.89 | 309.36 | Sale | 09/21/202 | 24.0000 | 10.02 | 240.48 | 0.0000 | (68.88) |
| Purchase | 09/20/202 | 200.0000 | 12.90 | 2,580.00 | Sale | 09/21/202 | 200.0000 | 10.02 | 2,004.00 | 0.0000 | (576.00) |
| Purchase | 09/20/202 | 200.0000 | 12.91 | 2,582.00 | Sale | 09/21/202 | 200.0000 | 10.02 | 2,004.00 | 0.0000 | (578.00) |
| Purchase | 09/20/202 | 379.0000 | 12.93 | 4,900.47 | Sale | 09/21/202 | 379.0000 | 10.02 | 3,797.58 | 0.0000 | (1,102.89) |
| Purchase | 09/20/202 | ,119.0000 | 12.94 | 79,179.86 | Sale | 09/21/202 | ,119.0000 | 10.02 | 61,312.38 | 0.0000 | 17,867.48) |
| Purchase | 09/20/202 | 93.0000 | 12.94 | 1,203.41 | Sale | 09/21/202 | 93.0000 | 10.03 | 932.79 | 0.0000 | (270.63) |
| Purchase | 09/20/202 | ,007.0000 | 12.94 | 25,970.57 | Sale | 09/21/202 | ,007.0000 | 10.04 | 20,150.28 | 0.0000 | (5,820.30) |
| Purchase | 09/20/202 | 843.0000 | 12.95 | 10,916.84 | Sale | 09/21/202 | 843.0000 | 10.04 | 8,463.72 | 0.0000 | (2,453.13) |
| Purchase | 09/20/202 | ,951.0000 | 12.95 | 25,265.44 | Sale | 09/21/202 | ,951.0000 | 10.04 | 19,588.03 | 0.0000 | (5,677.41) |
| Purchase | 09/20/202 | 100.0000 | 12.95 | 1,295.00 | Sale | 09/21/202 | 100.0000 | 10.04 | 1,004.50 | 0.0000 | (290.49) |
| Purchase | 09/20/202 | ,617.0000 | 12.95 | 20,940.14 | Sale | 09/21/202 | ,617.0000 | 10.18 | 16,461.06 | 0.0000 | (4,479.08) |
| Purchase | 09/20/202 | 367.0000 | 12.97 | 4,759.99 | Sale | 09/21/202 | 367.0000 | 10.18 | 3,736.06 | 0.0000 | (1,023.93) |
| Purchase | 09/20/202 | 100.0000 | 12.97 | 1,297.89 | Sale | 09/21/202 | 100.0000 | 10.18 | 1,018.00 | 0.0000 | (279.90) |
| Purchase | 09/20/202 | 250.0000 | 12.98 | 3,245.00 | Sale | 09/21/202 | 250.0000 | 10.18 | 2,545.00 | 0.0000 | (700.00) |
| Purchase | 09/20/202 | 366.0000 | 12.98 | 4,750.68 | Sale | 09/21/202 | 366.0000 | 10.18 | 3,725.88 | 0.0000 | (1,024.80) |
| Purchase | 09/20/202 | 320.0000 | 12.98 | 4,153.60 | Sale | 09/21/202 | 320.0000 | 10.19 | 3,262.40 | 0.0000 | (891.20) |
| Purchase | 09/20/202 | 76.0000 | 12.99 | 987.24 | Sale | 09/21/202 | 76.0000 | 10.19 | 774.82 | 0.0000 | (212.42) |
| Purchase | 09/20/202 | ,006.0000 | 12.99 | 13,067.94 | Sale | 09/21/202 | ,006.0000 | 10.19 | 10,256.17 | 0.0000 | (2,811.77) |
| Purchase | 09/20/202 | 377.0000 | 13.00 | 4,901.00 | Sale | 09/21/202 | 377.0000 | 10.19 | 3,843.51 | 0.0000 | (1,057.48) |
| Purchase | 09/20/202 | 521.0000 | 13.00 | 6,773.00 | Sale | 09/21/202 | 521.0000 | 10.19 | 5,311.59 | 0.0000 | (1,461.40) |
| Purchase | 09/20/202 | ,151.0000 | 13.00 | 57,963.00 | Sale | 09/22/202 | ,151.0000 | 9.00 | 09,359.00 | 0.0000 | 48,604.00) |
| Purchase | 09/20/202 | ,582.0000 | 13.00 | 20,566.00 | Sale | 09/22/202 | ,582.0000 | 9.01 | 14,253.82 | 0.0000 | (6,312.18) |
| Purchase | 09/20/202 | ,000.0000 | 13.00 | 56,000.00 | Sale | 09/22/202 | ,000.0000 | 9.02 | 08,240.00 | 0.0000 | 47,760.00) |
| Purchase | 09/20/202 | ,752.0000 | 13.00 | 22,776.00 | Sale | 09/22/202 | ,752.0000 | 9.02 | 15,803.03 | 0.0000 | (6,972.96) |
| Purchase | 09/20/202 | 600.0000 | 13.00 | 7,800.00 | Sale | 09/22/202 | 600.0000 | 9.02 | 5,412.00 | 0.0000 | (2,388.00) |
| Purchase | 09/20/202 | ,999.0000 | 13.00 | 90,987.00 | Sale | 09/22/202 | ,999.0000 | 9.03 | 63,200.96 | 0.0000 | 27,786.03) |
| Purchase | 09/20/202 | ,048.0000 | 13.21 | 13,844.08 | Sale | 09/22/202 | ,048.0000 | 9.03 | 9,463.43 | 0.0000 | (4,380.64) |
| Purchase | 09/20/202 | 634.0000 | 13.22 | 8,381.48 | Sale | 09/22/202 | 634.0000 | 9.03 | 5,725.01 | 0.0000 | (2,656.46) |
| Purchase | 09/20/202 | 40.0000 | 13.23 | 529.20 | Sale | 09/22/202 | 40.0000 | 9.03 | 361.20 | 0.0000 | (168.00) |
| Purchase | 09/20/202 | 818.0000 | 13.24 | 10,830.32 | Sale | 09/22/202 | 818.0000 | 9.03 | 7,386.53 | 0.0000 | (3,443.78) |
| Purchase | 09/20/202 | 603.0000 | 13.25 | 7,989.75 | Sale | 09/22/202 | 603.0000 | 9.03 | 5,445.08 | 0.0000 | (2,544.66) |
| Purchase | 09/20/202 | 134.0000 | 13.26 | 1,776.84 | Sale | 09/22/202 | 134.0000 | 9.03 | 1,210.02 | 0.0000 | (566.82) |
| Purchase | 09/20/202 | 147.0000 | 13.27 | 1,950.68 | Sale | 09/22/202 | 147.0000 | 9.03 | 1,327.40 | 0.0000 | (623.28) |
| Purchase | 09/20/202 | 720.0000 | 13.30 | 9,576.00 | Sale | 09/22/202 | 720.0000 | 9.03 | 6,501.59 | 0.0000 | (3,074.40) |
| Purchase | 09/20/202 | ,157.0000 | 13.30 | 15,388.10 | Sale | 09/22/202 | ,157.0000 | 9.03 | 10,447.71 | 0.0000 | (4,940.39) |
| Purchase | 09/20/202 | 192.0000 | 13.30 | 2,553.60 | Sale | 09/22/202 | 192.0000 | 9.03 | 1,733.75 | 0.0000 | (819.84) |
| Purchase | 09/20/202 | 391.0000 | 13.30 | 5,200.30 | Sale | 09/22/202 | 391.0000 | 9.04 | 3,534.64 | 0.0000 | (1,665.66) |
| Purchase | 09/20/202 | ,336.0000 | 13.30 | 31,068.80 | Sale | 09/22/202 | ,336.0000 | 9.05 | 21,140.80 | 0.0000 | (9,928.00) |
| Purchase | 09/20/202 | 281.0000 | 13.31 | 3,740.11 | Sale | 09/22/202 | 281.0000 | 9.05 | 2,543.05 | 0.0000 | (1,197.06) |
| Purchase | 09/20/202 | 69.0000 | 13.32 | 919.08 | Sale | 09/22/202 | 69.0000 | 9.05 | 624.45 | 0.0000 | (294.63) |
| Purchase | 09/20/202 | 135.0000 | 13.32 | 1,798.20 | Sale | 09/22/202 | 135.0000 | 9.05 | 1,221.75 | 0.0000 | (576.44) |
| Purchase | 09/20/202 | 33.0000 | 13.33 | 439.89 | Sale | 09/22/202 | 33.0000 | 9.05 | 298.65 | 0.0000 | (141.23) |
| Purchase | 09/20/202 | 80.0000 | 13.33 | 1,066.40 | Sale | 09/22/202 | 80.0000 | 9.05 | 724.00 | 0.0000 | (342.40) |
| Purchase | 09/20/202 | 40.0000 | 13.34 | 533.60 | Sale | 09/22/202 | 40.0000 | 9.05 | 362.00 | 0.0000 | (171.59) |
| Purchase | 09/20/202 | 80.0000 | 13.34 | 1,067.20 | Sale | 09/22/202 | 80.0000 | 9.05 | 724.00 | 0.0000 | (343.19) |
| Purchase | 09/20/202 | 121.0000 | 13.35 | 1,615.35 | Sale | 09/22/202 | 121.0000 | 9.05 | 1,095.05 | 0.0000 | (520.29) |
| Purchase | 09/20/202 | ,565.0000 | 13.35 | 34,242.75 | Sale | 09/22/202 | ,565.0000 | 9.05 | 23,213.25 | 0.0000 | 11,029.49) |
| Purchase | 09/20/202 | 260.0000 | 13.40 | 3,484.00 | Sale | 09/22/202 | 260.0000 | 9.05 | 2,353.00 | 0.0000 | (1,131.00) |
| Purchase | 09/20/202 | 135.0000 | 13.42 | 1,811.70 | Sale | 09/22/202 | 135.0000 | 9.05 | 1,221.75 | 0.0000 | (589.94) |
| Purchase | 09/20/202 | 67.0000 | 13.45 | 901.15 | Sale | 09/22/202 | 67.0000 | 9.05 | 606.35 | 0.0000 | (294.79) |
| Purchase | 09/20/202 | 150.0000 | 13.46 | 2,019.00 | Sale | 09/22/202 | 150.0000 | 9.05 | 1,357.50 | 0.0000 | (661.50) |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 09/20/202 | ,048.0000 | 13.50 | 16,648.00 | Sale | 09/22/202 | ,048.0000 | 9.05 | 45,234.40 | 0.0000 | 71,413.59) |
| Purchase | 09/20/202 | ,667.0000 | 13.50 | 36,004.50 | Sale | 09/22/202 | ,667.0000 | 9.05 | 24,136.35 | 0.0000 | 11,868.14) |
| Purchase | 09/20/202 | ,100.0000 | 13.50 | 28,350.00 | Sale | 09/22/202 | ,100.0000 | 9.05 | 19,005.00 | 0.0000 | (9,344.99) |
| Purchase | 09/20/202 | ,464.0000 | 13.50 | 19,764.00 | Sale | 09/22/202 | ,464.0000 | 9.06 | 13,263.84 | 0.0000 | (6,500.15) |
| Purchase | 09/20/202 | 100.0000 | 13.66 | 1,366.00 | Sale | 09/22/202 | 100.0000 | 9.06 | 906.00 | 0.0000 | (459.99) |
| Purchase | 09/20/202 | 80.0000 | 13.67 | 1,093.60 | Sale | 09/22/202 | 80.0000 | 9.06 | 724.80 | 0.0000 | (368.79) |
| Purchase | 09/20/202 | 180.0000 | 13.69 | 2,464.20 | Sale | 09/22/202 | 180.0000 | 9.06 | 1,630.80 | 0.0000 | (833.39) |
| Purchase | 09/20/202 | ,161.0000 | 13.70 | 25,505.70 | Sale | 09/22/202 | ,161.0000 | 9.06 | 82,998.66 | 0.0000 | 42,507.03) |
| Purchase | 09/20/202 | 160.0000 | 13.72 | 2,195.20 | Sale | 09/22/202 | 160.0000 | 9.06 | 1,449.60 | 0.0000 | (745.60) |
| Purchase | 09/20/202 | 80.0000 | 13.73 | 1,098.40 | Sale | 09/22/202 | 80.0000 | 9.06 | 724.80 | 0.0000 | (373.60) |
| Purchase | 09/20/202 | 320.0000 | 13.73 | 4,393.60 | Sale | 09/22/202 | 320.0000 | 9.06 | 2,899.20 | 0.0000 | (1,494.40) |
| Purchase | 09/20/202 | 80.0000 | 13.74 | 1,099.20 | Sale | 09/22/202 | 80.0000 | 9.06 | 724.80 | 0.0000 | (374.40) |
| Purchase | 09/20/202 | 160.0000 | 13.74 | 2,198.40 | Sale | 09/22/202 | 160.0000 | 9.06 | 1,449.60 | 0.0000 | (748.80) |
| Purchase | 09/20/202 | 421.0000 | 13.75 | 5,788.75 | Sale | 09/22/202 | 421.0000 | 9.06 | 3,814.26 | 0.0000 | (1,974.48) |
| Purchase | 09/20/202 | 810.0000 | 13.75 | 11,137.50 | Sale | 09/22/202 | 810.0000 | 9.06 | 7,338.60 | 0.0000 | (3,798.89) |
| Purchase | 09/20/202 | ,350.0000 | 13.79 | 46,196.50 | Sale | 09/22/202 | ,350.0000 | 9.06 | 30,351.00 | 0.0000 | 15,845.49) |
| Purchase | 09/20/202 | 897.0000 | 13.79 | 12,369.63 | Sale | 09/22/202 | 897.0000 | 9.06 | 8,126.82 | 0.0000 | (4,242.80) |
| Purchase | 09/20/202 | 305.0000 | 13.79 | 4,205.95 | Sale | 09/22/202 | 305.0000 | 9.06 | 2,763.30 | 0.0000 | (1,442.64) |
| Purchase | 09/20/202 | 100.0000 | 13.79 | 1,379.00 | Sale | 09/22/202 | 100.0000 | 9.06 | 906.00 | 0.0000 | (472.99) |
| Purchase | 09/20/202 | ,092.0000 | 13.79 | 25,378.68 | Sale | 09/22/202 | ,092.0000 | 9.07 | 82,464.44 | 0.0000 | 42,914.23) |
| Purchase | 09/20/202 | 100.0000 | 13.97 | 1,397.00 | Sale | 09/22/202 | 100.0000 | 9.07 | 907.00 | 0.0000 | (490.00) |
| Purchase | 09/20/202 | ,808.0000 | 14.00 | 51,312.00 | Sale | 09/22/202 | ,808.0000 | 9.07 | 98,028.56 | 0.0000 | 53,283.43) |
| Purchase | 09/20/202 | 930.0000 | 14.00 | 13,020.00 | Sale | 09/22/202 | 930.0000 | 9.07 | 8,435.10 | 0.0000 | (4,584.90) |
| Purchase | 09/20/202 | 229.0000 | 14.00 | 3,206.00 | Sale | 09/22/202 | 229.0000 | 9.07 | 2,077.03 | 0.0000 | (1,128.97) |
| Purchase | 09/20/202 | ,510.0000 | 14.00 | 49,140.00 | Sale | 09/22/202 | ,510.0000 | 9.08 | 31,870.80 | 0.0000 | 17,269.20) |
| Purchase | 09/20/202 | 5.0000 | 14.00 | 70.00 | Sale | 09/22/202 | 5.0000 | 9.08 | 45.40 | 0.0000 | (24.60) |
| Purchase | 09/20/202 | 60.0000 | 14.00 | 840.00 | Sale | 09/22/202 | 60.0000 | 9.09 | 545.40 | 0.0000 | (294.60) |
| Purchase | 09/20/202 | ,528.0000 | 14.00 | 77,392.00 | Sale | 09/22/202 | ,528.0000 | 9.12 | 50,415.35 | 0.0000 | 26,976.64) |
| Purchase | 09/20/202 | 739.0000 | 14.00 | 10,346.00 | Sale | 09/22/202 | 739.0000 | 9.12 | 6,739.67 | 0.0000 | (3,606.32) |
| Purchase | 09/20/202 | 305.0000 | 14.00 | 4,270.00 | Sale | 09/22/202 | 305.0000 | 9.13 | 2,784.65 | 0.0000 | (1,485.34) |
| Purchase | 09/20/202 | ,266.0000 | 14.00 | 17,724.00 | Sale | 09/22/202 | ,266.0000 | 9.14 | 11,574.78 | 0.0000 | (6,149.21) |
| Purchase | 09/20/202 | 539.0000 | 14.00 | 7,546.00 | Sale | 09/22/202 | 539.0000 | 9.15 | 4,931.85 | 0.0000 | (2,614.14) |
| Purchase | 09/20/202 | 771.0000 | 14.30 | 11,025.30 | Sale | 09/22/202 | 771.0000 | 9.15 | 7,054.65 | 0.0000 | (3,970.65) |
| Purchase | 09/20/202 | 180.0000 | 14.31 | 2,575.80 | Sale | 09/22/202 | 180.0000 | 9.15 | 1,647.00 | 0.0000 | (928.80) |
| Purchase | 09/20/202 | 90.0000 | 14.32 | 1,288.80 | Sale | 09/22/202 | 90.0000 | 9.15 | 823.50 | 0.0000 | (465.30) |
| Purchase | 09/20/202 | 13.0000 | 14.35 | 186.54 | Sale | 09/22/202 | 13.0000 | 9.15 | 118.95 | 0.0000 | (67.60) |
| Purchase | 09/20/202 | 130.0000 | 14.35 | 1,865.50 | Sale | 09/22/202 | 130.0000 | 9.15 | 1,189.50 | 0.0000 | (675.99) |
| Purchase | 09/20/202 | 100.0000 | 14.36 | 1,436.00 | Sale | 09/22/202 | 100.0000 | 9.15 | 915.00 | 0.0000 | (520.99) |
| Purchase | 09/20/202 | 150.0000 | 14.36 | 2,154.00 | Sale | 09/22/202 | 150.0000 | 9.15 | 1,372.50 | 0.0000 | (781.49) |
| Purchase | 09/20/202 | 75.0000 | 14.37 | 1,077.75 | Sale | 09/22/202 | 75.0000 | 9.15 | 686.25 | 0.0000 | (391.49) |
| Purchase | 09/20/202 | 100.0000 | 14.39 | 1,439.00 | Sale | 09/22/202 | 100.0000 | 9.15 | 915.00 | 0.0000 | (524.00) |
| Purchase | 09/20/202 | 180.0000 | 14.40 | 2,592.00 | Sale | 09/22/202 | 180.0000 | 9.15 | 1,647.00 | 0.0000 | (945.00) |
| Purchase | 09/20/202 | ,744.0000 | 14.40 | 25,113.60 | Sale | 09/22/202 | ,744.0000 | 9.15 | 15,957.60 | 0.0000 | (9,156.00) |
| Purchase | 09/20/202 | ,897.0000 | 14.40 | 56,116.80 | Sale | 09/22/202 | ,897.0000 | 9.16 | 35,696.52 | 0.0000 | 20,420.28) |
| Purchase | 09/20/202 | ,133.0000 | 14.40 | 16,315.20 | Sale | 09/22/202 | ,133.0000 | 9.16 | 10,378.28 | 0.0000 | (5,936.92) |
| Purchase | 09/20/202 | 150.0000 | 14.44 | 2,166.00 | Sale | 09/22/202 | 150.0000 | 9.16 | 1,374.00 | 0.0000 | (791.99) |
| Purchase | 09/20/202 | 224.0000 | 14.45 | 3,236.79 | Sale | 09/22/202 | 224.0000 | 9.16 | 2,051.84 | 0.0000 | (1,184.95) |
| Purchase | 09/20/202 | 517.0000 | 14.45 | 7,470.65 | Sale | 09/22/202 | 517.0000 | 9.16 | 4,735.72 | 0.0000 | (2,734.92) |
| Purchase | 09/20/202 | 10.0000 | 14.47 | 144.70 | Sale | 09/22/202 | 10.0000 | 9.16 | 91.60 | 0.0000 | (53.10) |
| Purchase | 09/20/202 | 456.0000 | 14.49 | 6,607.44 | Sale | 09/22/202 | 456.0000 | 9.16 | 4,176.96 | 0.0000 | (2,430.48) |
| Purchase | 09/20/202 | 194.0000 | 14.49 | 2,811.06 | Sale | 09/22/202 | 194.0000 | 9.16 | 1,777.04 | 0.0000 | (1,034.02) |
| Purchase | 09/20/202 | 206.0000 | 14.50 | 2,987.00 | Sale | 09/22/202 | 206.0000 | 9.16 | 1,886.96 | 0.0000 | (1,100.04) |
| Purchase | 09/20/202 | 200.0000 | 14.50 | 2,900.00 | Sale | 09/22/202 | 200.0000 | 9.16 | 1,832.19 | 0.0000 | (1,067.80) |
| Purchase | 09/20/202 | ,000.0000 | 14.50 | 72,500.00 | Sale | 09/22/202 | ,000.0000 | 9.16 | 45,824.99 | 0.0000 | 26,675.00) |
| Purchase | 09/20/202 | ,253.0000 | 14.50 | 61,668.50 | Sale | 09/22/202 | ,253.0000 | 9.17 | 39,000.01 | 0.0000 | 22,668.49) |
| Purchase | 09/20/202 | ,246.0000 | 14.50 | 18,067.00 | Sale | 09/22/202 | ,246.0000 | 9.17 | 11,425.82 | 0.0000 | (6,641.18) |
| Purchase | 09/20/202 | 738.0000 | 14.50 | 10,701.00 | Sale | 09/22/202 | 738.0000 | 9.17 | 6,767.46 | 0.0000 | (3,933.54) |
| Purchase | 09/20/202 | ,103.0000 | 14.50 | 15,993.50 | Sale | 09/22/202 | ,103.0000 | 9.17 | 10,114.51 | 0.0000 | (5,878.99) |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 09/20/202 | 100.0000 | 14.50 | 1,450.00 | Sale | 09/22/202 | 100.0000 | 9.17 | 917.00 | 0.0000 | (533.00) |
| Purchase | 09/20/202 | 400.0000 | 14.50 | 5,800.00 | Sale | 09/22/202 | 400.0000 | 9.17 | 3,668.39 | 0.0000 | (2,131.60) |
| Purchase | 09/20/202 | ,300.0000 | 14.50 | 62,350.00 | Sale | 09/22/202 | ,300.0000 | 9.17 | 39,438.74 | 0.0000 | 22,911.26) |
| Purchase | 09/20/202 | ,250.0000 | 14.50 | 05,125.00 | Sale | 09/22/202 | ,250.0000 | 9.17 | 66,518.75 | 0.0000 | 38,606.24) |
| Purchase | 09/20/202 | 210.0000 | 14.50 | 3,045.00 | Sale | 09/22/202 | 210.0000 | 9.17 | 1,926.75 | 0.0000 | (1,118.24) |
| Purchase | 09/20/202 | 200.0000 | 14.50 | 2,900.00 | Sale | 09/22/202 | 200.0000 | 9.18 | 1,836.00 | 0.0000 | (1,064.00) |
| Purchase | 09/20/202 | 1.0000 | 14.50 | 14.50 | Sale | 09/22/202 | 1.0000 | 9.18 | 9.18 | 0.0000 | (5.32) |
| Purchase | 09/20/202 | ,015.0000 | 14.50 | 43,717.50 | Sale | 09/22/202 | ,015.0000 | 9.19 | 27,707.85 | 0.0000 | 16,009.65) |
| Purchase | 09/20/202 | ,550.0000 | 14.50 | 36,975.00 | Sale | 09/22/202 | ,550.0000 | 9.20 | 23,460.00 | 0.0000 | 13,515.00) |
| Purchase | 09/20/202 | 100.0000 | 14.50 | 1,450.00 | Sale | 09/22/202 | 100.0000 | 9.21 | 921.00 | 0.0000 | (528.99) |
| Purchase | 09/20/202 | 100.0000 | 14.50 | 1,450.00 | Sale | 09/22/202 | 100.0000 | 9.21 | 921.50 | 0.0000 | (528.50) |
| Purchase | 09/20/202 | 885.0000 | 14.50 | 12,832.50 | Sale | 09/22/202 | 885.0000 | 9.23 | 8,168.55 | 0.0000 | (4,663.95) |
| Purchase | 09/20/202 | 180.0000 | 14.51 | 2,611.80 | Sale | 09/22/202 | 180.0000 | 9.23 | 1,661.40 | 0.0000 | (950.39) |
| Purchase | 09/20/202 | 180.0000 | 14.52 | 2,613.60 | Sale | 09/22/202 | 180.0000 | 9.23 | 1,661.40 | 0.0000 | (952.19) |
| Purchase | 09/20/202 | ,564.0000 | 14.55 | 22,756.20 | Sale | 09/22/202 | ,564.0000 | 9.23 | 14,435.72 | 0.0000 | (8,320.48) |
| Purchase | 09/20/202 | ,000.0000 | 14.55 | 14,550.00 | Sale | 09/22/202 | ,000.0000 | 9.23 | 9,230.00 | 0.0000 | (5,320.00) |
| Purchase | 09/20/202 | ,000.0000 | 14.55 | 72,750.00 | Sale | 09/22/202 | ,000.0000 | 9.23 | 46,157.50 | 0.0000 | 26,592.50) |
| Purchase | 09/20/202 | ,524.0000 | 14.55 | 36,724.20 | Sale | 09/22/202 | ,524.0000 | 9.23 | 23,304.34 | 0.0000 | 13,419.85) |
| Purchase | 09/20/202 | 99.0000 | 14.64 | 1,449.36 | Sale | 09/22/202 | 99.0000 | 9.23 | 914.07 | 0.0000 | (535.28) |
| Purchase | 09/20/202 | 211.0000 | 14.64 | 3,089.04 | Sale | 09/22/202 | 211.0000 | 9.23 | 1,948.18 | 0.0000 | (1,140.85) |
| Purchase | 09/20/202 | 297.0000 | 14.65 | 4,351.05 | Sale | 09/22/202 | 297.0000 | 9.23 | 2,742.23 | 0.0000 | (1,608.81) |
| Purchase | 09/20/202 | 569.0000 | 14.65 | 8,335.85 | Sale | 09/22/202 | 569.0000 | 9.23 | 5,253.63 | 0.0000 | (3,082.21) |
| Purchase | 09/20/202 | ,266.0000 | 14.65 | 18,546.90 | Sale | 09/22/202 | ,266.0000 | 9.24 | 11,697.84 | 0.0000 | (6,849.06) |
| Purchase | 09/20/202 | 99.0000 | 14.66 | 1,451.34 | Sale | 09/22/202 | 99.0000 | 9.24 | 914.76 | 0.0000 | (536.58) |
| Purchase | 09/20/202 | 700.0000 | 14.68 | 10,276.00 | Sale | 09/22/202 | 700.0000 | 9.24 | 6,468.00 | 0.0000 | (3,807.99) |
| Purchase | 09/20/202 | 160.0000 | 14.69 | 2,350.40 | Sale | 09/22/202 | 160.0000 | 9.24 | 1,478.40 | 0.0000 | (871.99) |
| Purchase | 09/20/202 | ,775.0000 | 14.70 | 40,792.50 | Sale | 09/22/202 | ,775.0000 | 9.24 | 25,641.00 | 0.0000 | 15,151.49) |
| Purchase | 09/20/202 | 200.0000 | 14.70 | 2,940.00 | Sale | 09/22/202 | 200.0000 | 9.24 | 1,848.00 | 0.0000 | (1,091.99) |
| Purchase | 09/20/202 | 86.0000 | 14.70 | 1,264.20 | Sale | 09/22/202 | 86.0000 | 9.24 | 794.64 | 0.0000 | (469.55) |
| Purchase | 09/20/202 | 603.0000 | 14.70 | 8,864.10 | Sale | 09/22/202 | 603.0000 | 9.24 | 5,572.92 | 0.0000 | (3,291.17) |
| Purchase | 09/20/202 | ,992.0000 | 14.70 | 29,282.39 | Sale | 09/22/202 | ,992.0000 | 9.24 | 18,410.06 | 0.0000 | 10,872.33) |
| Purchase | 09/20/202 | ,000.0000 | 14.70 | 73,500.00 | Sale | 09/22/202 | ,000.0000 | 9.24 | 46,226.00 | 0.0000 | 27,273.99) |
| Purchase | 09/20/202 | ,000.0000 | 14.70 | 73,500.00 | Sale | 09/22/202 | ,000.0000 | 9.25 | 46,250.00 | 0.0000 | 27,249.99) |
| Purchase | 09/20/202 | ,200.0000 | 14.70 | 17,640.00 | Sale | 09/22/202 | ,200.0000 | 9.25 | 11,100.00 | 0.0000 | (6,539.99) |
| Purchase | 09/20/202 | 100.0000 | 14.70 | 1,470.00 | Sale | 09/22/202 | 100.0000 | 9.25 | 925.00 | 0.0000 | (544.99) |
| Purchase | 09/20/202 | ,310.0000 | 14.70 | 48,657.00 | Sale | 09/22/202 | ,310.0000 | 9.27 | 30,683.69 | 0.0000 | 17,973.30) |
| Purchase | 09/20/202 | ,800.0000 | 14.70 | 70,560.00 | Sale | 09/22/202 | ,800.0000 | 9.32 | 44,736.00 | 0.0000 | 25,823.99) |
| Purchase | 09/20/202 | 200.0000 | 14.70 | 2,940.00 | Sale | 09/22/202 | 200.0000 | 9.32 | 1,864.39 | 0.0000 | (1,075.60) |
| Purchase | 09/20/202 | 800.0000 | 14.70 | 11,760.00 | Sale | 09/22/202 | 800.0000 | 9.37 | 7,495.99 | 0.0000 | (4,264.00) |
| Purchase | 09/20/202 | 327.0000 | 14.70 | 4,806.90 | Sale | 09/22/202 | 327.0000 | 9.37 | 3,063.99 | 0.0000 | (1,742.91) |
| Purchase | 09/20/202 | 73.0000 | 14.70 | 1,073.10 | Sale | 09/22/202 | 73.0000 | 9.37 | 684.01 | 0.0000 | (389.09) |
| Purchase | 09/20/202 | 100.0000 | 14.70 | 1,470.00 | Sale | 09/22/202 | 100.0000 | 9.38 | 938.00 | 0.0000 | (531.99) |
| Purchase | 09/20/202 | 300.0000 | 14.70 | 4,410.00 | Sale | 09/22/202 | 300.0000 | 9.38 | 2,815.50 | 0.0000 | (1,594.49) |
| Purchase | 09/20/202 | 200.0000 | 14.70 | 2,940.00 | Sale | 09/22/202 | 200.0000 | 9.38 | 1,877.00 | 0.0000 | (1,063.00) |
| Purchase | 09/20/202 | 100.0000 | 14.70 | 1,470.00 | Sale | 09/22/202 | 100.0000 | 9.38 | 938.50 | 0.0000 | (531.50) |
| Purchase | 09/20/202 | 10.0000 | 14.70 | 147.00 | Sale | 09/22/202 | 10.0000 | 9.39 | 93.90 | 0.0000 | (53.09) |
| Purchase | 09/20/202 | ,068.0000 | 14.70 | 92,099.59 | Sale | 09/22/202 | ,068.0000 | 9.41 | 22,969.88 | 0.0000 | 69,129.71) |
| Purchase | 09/20/202 | ,836.0000 | 14.70 | 15,189.20 | Sale | 09/22/202 | ,836.0000 | 9.41 | 73,736.76 | 0.0000 | 41,452.43) |
| Purchase | 09/20/202 | 200.0000 | 14.70 | 2,940.00 | Sale | 09/22/202 | 200.0000 | 9.41 | 1,882.00 | 0.0000 | (1,057.99) |
| Purchase | 09/20/202 | 100.0000 | 14.70 | 1,470.00 | Sale | 09/22/202 | 100.0000 | 9.41 | 941.00 | 0.0000 | (528.99) |
| Purchase | 09/20/202 | 100.0000 | 14.70 | 1,470.00 | Sale | 09/22/202 | 100.0000 | 9.41 | 941.00 | 0.0000 | (528.99) |
| Purchase | 09/20/202 | 100.0000 | 14.70 | 1,470.00 | Sale | 09/22/202 | 100.0000 | 9.42 | 942.00 | 0.0000 | (527.99) |
| Purchase | 09/20/202 | 100.0000 | 14.70 | 1,470.00 | Sale | 09/22/202 | 100.0000 | 9.42 | 942.00 | 0.0000 | (527.99) |
| Purchase | 09/20/202 | 617.0000 | 14.70 | 9,069.90 | Sale | 09/22/202 | 617.0000 | 9.43 | 5,818.30 | 0.0000 | (3,251.58) |
| Purchase | 09/20/202 | 604.0000 | 14.70 | 8,878.80 | Sale | 09/22/202 | 604.0000 | 9.44 | 5,701.75 | 0.0000 | (3,177.04) |
| Purchase | 09/20/202 | 164.0000 | 14.70 | 2,410.79 | Sale | 09/22/202 | 164.0000 | 9.44 | 1,548.15 | 0.0000 | (862.64) |
| Purchase | 09/20/202 | 100.0000 | 14.70 | 1,470.00 | Sale | 09/22/202 | 100.0000 | 9.44 | 944.00 | 0.0000 | (526.00) |
| Purchase | 09/20/202 | 733.0000 | 14.70 | 10,775.10 | Sale | 09/22/202 | 733.0000 | 9.45 | 6,926.84 | 0.0000 | (3,848.25) |

| Purchase | 09/20/202 | ,093.0000 | 14.82 | 45,838.26 | Sale | 09/22/202 | ,093.0000 | 9.45 | 29,228.85 | 0.0000 | 16,609.41) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 09/20/202 | 161.0000 | 14.83 | 2,387.63 | Sale | 09/22/202 | 161.0000 | 9.45 | 1,521.44 | 0.0000 | (866.18) |
| Purchase | 09/20/202 | 296.0000 | 14.83 | 4,389.68 | Sale | 09/22/202 | 296.0000 | 9.45 | 2,797.20 | 0.0000 | (1,592.48) |
| Purchase | 09/20/202 | 205.0000 | 14.84 | 3,042.20 | Sale | 09/22/202 | 205.0000 | 9.45 | 1,937.24 | 0.0000 | (1,104.95) |
| Purchase | 09/20/202 | 205.0000 | 14.85 | 3,044.25 | Sale | 09/22/202 | 205.0000 | 9.45 | 1,937.24 | 0.0000 | (1,107.00) |
| Purchase | 09/20/202 | ,025.0000 | 14.85 | 15,221.25 | Sale | 09/22/202 | ,025.0000 | 9.45 | 9,686.25 | 0.0000 | (5,535.00) |
| Purchase | 09/20/202 | 4.0000 | 14.85 | 59.40 | Sale | 09/22/202 | 4.0000 | 9.45 | 37.80 | 0.0000 | (21.60) |
| Purchase | 09/20/202 | 31.0000 | 14.86 | 460.65 | Sale | 09/22/202 | 31.0000 | 9.45 | 292.95 | 0.0000 | (167.71) |
| Purchase | 09/20/202 | 551.0000 | 14.86 | 8,187.86 | Sale | 09/22/202 | 551.0000 | 9.46 | 5,212.46 | 0.0000 | (2,975.39) |
| Purchase | 09/20/202 | 288.0000 | 14.86 | 4,279.68 | Sale | 09/22/202 | 288.0000 | 9.47 | 2,727.36 | 0.0000 | (1,552.31) |
| Purchase | 09/20/202 | 100.0000 | 14.87 | 1,487.00 | Sale | 09/22/202 | 100.0000 | 9.47 | 947.00 | 0.0000 | (539.99) |
| Purchase | 09/20/202 | 100.0000 | 14.88 | 1,488.00 | Sale | 09/22/202 | 100.0000 | 9.47 | 947.00 | 0.0000 | (541.00) |
| Purchase | 09/20/202 | 100.0000 | 14.88 | 1,488.00 | Sale | 09/22/202 | 100.0000 | 9.47 | 947.00 | 0.0000 | (541.00) |
| Purchase | 09/20/202 | 144.0000 | 14.89 | 2,144.16 | Sale | 09/22/202 | 144.0000 | 9.47 | 1,363.68 | 0.0000 | (780.48) |
| Purchase | 09/20/202 | 10.0000 | 14.90 | 149.00 | Sale | 09/22/202 | 10.0000 | 9.47 | 94.70 | 0.0000 | (54.30) |
| Purchase | 09/20/202 | 13.0000 | 14.90 | 193.70 | Sale | 09/22/202 | 13.0000 | 9.47 | 123.11 | 0.0000 | (70.59) |
| Purchase | 09/20/202 | 10.0000 | 14.91 | 149.10 | Sale | 09/22/202 | 10.0000 | 9.47 | 94.70 | 0.0000 | (54.39) |
| Purchase | 09/20/202 | 30.0000 | 14.91 | 447.30 | Sale | 09/22/202 | 30.0000 | 9.47 | 284.10 | 0.0000 | (163.20) |
| Purchase | 09/20/202 | 198.0000 | 14.91 | 2,952.18 | Sale | 09/22/202 | 198.0000 | 9.47 | 1,875.06 | 0.0000 | (1,077.12) |
| Purchase | 09/20/202 | 198.0000 | 14.92 | 2,954.16 | Sale | 09/22/202 | 198.0000 | 9.47 | 1,875.06 | 0.0000 | (1,079.10) |
| Purchase | 09/20/202 | 3.0000 | 14.93 | 44.79 | Sale | 09/22/202 | 3.0000 | 9.47 | 28.41 | 0.0000 | (16.37) |
| Purchase | 09/20/202 | 3.0000 | 14.93 | 44.79 | Sale | 09/22/202 | 3.0000 | 9.47 | 28.41 | 0.0000 | (16.37) |
| Purchase | 09/20/202 | 10.0000 | 14.94 | 149.40 | Sale | 09/22/202 | 10.0000 | 9.47 | 94.70 | 0.0000 | (54.69) |
| Purchase | 09/20/202 | 540.0000 | 14.94 | 8,067.59 | Sale | 09/22/202 | 540.0000 | 9.47 | 5,113.80 | 0.0000 | (2,953.79) |
| Purchase | 09/20/202 | 29.0000 | 14.94 | 433.26 | Sale | 09/22/202 | 29.0000 | 9.47 | 274.63 | 0.0000 | (158.62) |
| Purchase | 09/20/202 | 25.0000 | 14.94 | 373.50 | Sale | 09/22/202 | 25.0000 | 9.47 | 236.75 | 0.0000 | (136.74) |
| Purchase | 09/20/202 | 140.0000 | 14.94 | 2,091.60 | Sale | 09/22/202 | 140.0000 | 9.50 | 1,330.00 | 0.0000 | (761.59) |
| Purchase | 09/20/202 | 864.0000 | 14.94 | 12,908.16 | Sale | 09/22/202 | 864.0000 | 9.51 | 8,216.64 | 0.0000 | (4,691.51) |
| Purchase | 09/20/202 | 604.0000 | 14.94 | 9,023.76 | Sale | 09/22/202 | 604.0000 | 9.61 | 5,804.44 | 0.0000 | (3,219.32) |
| Purchase | 09/20/202 | 100.0000 | 14.94 | 1,494.00 | Sale | 09/22/202 | 100.0000 | 9.62 | 961.99 | 0.0000 | (532.00) |
| Purchase | 09/20/202 | 444.0000 | 14.94 | 6,633.36 | Sale | 09/22/202 | 444.0000 | 9.65 | 4,284.60 | 0.0000 | (2,348.75) |
| Purchase | 09/20/202 | 310.0000 | 14.95 | 4,634.50 | Sale | 09/22/202 | 310.0000 | 9.65 | 2,991.50 | 0.0000 | (1,642.99) |
| Purchase | 09/20/202 | ,169.0000 | 14.95 | 47,376.54 | Sale | 09/22/202 | ,169.0000 | 9.65 | 30,580.85 | 0.0000 | 16,795.69) |
| Purchase | 09/20/202 | 2.0000 | 14.96 | 29.92 | Sale | 09/22/202 | 2.0000 | 9.65 | 19.30 | 0.0000 | (10.62) |
| Purchase | 09/20/202 | 5.0000 | 14.96 | 74.80 | Sale | 09/22/202 | 5.0000 | 9.65 | 48.25 | 0.0000 | (26.55) |
| Purchase | 09/20/202 | 38.0000 | 14.98 | 569.24 | Sale | 09/22/202 | 38.0000 | 9.65 | 366.70 | 0.0000 | (202.54) |
| Purchase | 09/20/202 | 200.0000 | 14.99 | 2,998.00 | Sale | 09/22/202 | 200.0000 | 9.65 | 1,930.00 | 0.0000 | (1,068.00) |
| Purchase | 09/20/202 | 201.0000 | 14.99 | 3,012.99 | Sale | 09/22/202 | 201.0000 | 9.65 | 1,939.65 | 0.0000 | (1,073.34) |
| Purchase | 09/20/202 | 450.0000 | 14.99 | 6,745.50 | Sale | 09/22/202 | 450.0000 | 9.65 | 4,342.50 | 0.0000 | (2,403.00) |
| Purchase | 09/20/202 | 169.0000 | 15.00 | 2,535.00 | Sale | 09/22/202 | 169.0000 | 9.65 | 1,630.85 | 0.0000 | (904.15) |
| Purchase | 09/20/202 | 100.0000 | 15.00 | 1,500.00 | Sale | 09/22/202 | 100.0000 | 9.69 | 969.00 | 0.0000 | (531.00) |
| Purchase | 09/20/202 | 100.0000 | 15.00 | 1,500.00 | Sale | 09/22/202 | 100.0000 | 9.69 | 969.00 | 0.0000 | (531.00) |
| Purchase | 09/20/202 | 100.0000 | 15.00 | 1,500.00 | Sale | 09/22/202 | 100.0000 | 9.70 | 969.99 | 0.0000 | (530.00) |
| Purchase | 09/20/202 | 100.0000 | 15.00 | 1,500.00 | Sale | 09/22/202 | 100.0000 | 9.93 | 993.00 | 0.0000 | (507.00) |
| Purchase | 09/20/202 | ,500.0000 | 15.00 | 37,500.00 | Sale | 09/22/202 | ,500.0000 | 9.94 | 24,850.50 | 0.0000 | 12,649.49) |
| Purchase | 09/20/202 | ,720.0000 | 15.00 | 40,800.00 | Sale | 09/22/202 | ,720.0000 | 9.94 | 27,050.40 | 0.0000 | 13,749.59) |
| Purchase | 09/20/202 | 609.0000 | 15.00 | 9,135.00 | Sale | 09/22/202 | 609.0000 | 9.95 | 6,059.54 | 0.0000 | (3,075.45) |
| Purchase | 09/20/202 | ,591.0000 | 15.00 | 23,865.00 | Sale | 09/22/202 | ,591.0000 | 9.95 | 15,830.44 | 0.0000 | (8,034.55) |
| Purchase | 09/20/202 | ,687.0000 | 15.00 | 25,305.00 | Sale | 09/22/202 | ,687.0000 | 9.95 | 16,785.64 | 0.0000 | (8,519.35) |
| Purchase | 09/20/202 | ,100.0000 | 15.00 | 46,500.00 | Sale | 09/22/202 | ,100.0000 | 9.96 | 30,876.00 | 0.0000 | 15,623.99) |
| Purchase | 09/20/202 | 450.0000 | 15.00 | 6,750.00 | Sale | 09/22/202 | 450.0000 | 10.00 | 4,500.00 | 0.0000 | (2,250.00) |
| Purchase | 09/20/202 | ,200.0000 | 15.00 | 18,000.00 | Sale | 09/22/202 | ,200.0000 | 10.03 | 12,036.00 | 0.0000 | (5,964.00) |
| Purchase | 09/20/202 | 840.0000 | 15.00 | 12,600.00 | Sale | 09/22/202 | 840.0000 | 10.07 | 8,458.80 | 0.0000 | (4,141.20) |
| Purchase | 09/20/202 | 440.0000 | 15.00 | 6,600.00 | Sale | 09/22/202 | 440.0000 | 10.07 | 4,430.80 | 0.0000 | (2,169.20) |
| Purchase | 09/20/202 | 450.0000 | 15.00 | 6,750.00 | Sale | 09/22/202 | 450.0000 | 10.08 | 4,536.00 | 0.0000 | (2,214.00) |
| Purchase | 09/20/202 | ,231.0000 | 15.00 | 18,465.00 | Sale | 09/22/202 | ,231.0000 | 10.10 | 12,433.10 | 0.0000 | (6,031.90) |
| Purchase | 09/20/202 | ,862.0000 | 15.00 | 02,930.00 | Sale | 09/22/202 | ,862.0000 | 10.11 | 69,374.81 | 0.0000 | 33,555.18) |
| Purchase | 09/20/202 | 54.0000 | 15.00 | 810.00 | Sale | 09/22/202 | 54.0000 | 10.12 | 546.47 | 0.0000 | (263.52) |

| Purchase | 09/20/202 | ,564.0000 | 15.00 | 23,460.00 | Sale | 09/22/202 | ,564.0000 | 10.39 | 16,249.96 | 0.0000 | (7,210.03) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 09/20/202 | ,900.0000 | 15.00 | 73,500.00 | Sale | 09/22/202 | ,900.0000 | 11.05 | 54,145.00 | 0.0000 | 19,354.99) |
| Purchase | 09/20/202 | ,200.0000 | 15.00 | 18,000.00 | Sale | 09/22/202 | ,200.0000 | 11.05 | 13,260.00 | 0.0000 | (4,739.99) |
| Purchase | 09/20/202 | 500.0000 | 15.00 | 7,500.00 | Sale | 09/22/202 | 500.0000 | 11.05 | 5,525.00 | 0.0000 | (1,974.99) |
| Purchase | 09/20/202 | 200.0000 | 15.00 | 3,000.00 | Sale | 09/22/202 | 200.0000 | 11.05 | 2,210.00 | 0.0000 | (789.99) |
| Purchase | 09/20/202 | 200.0000 | 15.00 | 3,000.00 | Sale | 09/22/202 | 200.0000 | 11.05 | 2,210.00 | 0.0000 | (789.99) |
| Purchase | 09/20/202 | 100.0000 | 15.00 | 1,500.00 | Sale | 09/22/202 | 100.0000 | 11.05 | 1,105.00 | 0.0000 | (394.99) |
| Purchase | 09/20/202 | 2.0000 | 15.00 | 30.00 | Sale | 09/22/202 | 2.0000 | 11.05 | 22.10 | 0.0000 | (7.89) |
| Purchase | 09/23/202 | ,620.0000 | 8.95 | 23,462.10 | Sale | 09/23/202 | ,620.0000 | 9.00 | 23,580.00 | 0.0000 | 117.89 |
| Purchase | 09/23/202 | 380.0000 | 8.95 | 3,402.90 | Sale | 09/23/202 | 380.0000 | 9.00 | 3,420.00 | 0.0000 | 17.09 |
| Purchase | 09/23/202 | 824.0000 | 8.97 | 7,391.28 | Sale | 09/23/202 | 824.0000 | 9.00 | 7,416.00 | 0.0000 | 24.71 |
| Purchase | 09/23/202 | ,041.0000 | 8.97 | 9,337.77 | Sale | 09/23/202 | ,041.0000 | 9.01 | 9,379.41 | 0.0000 | 41.63 |
| Purchase | 09/23/202 | 21.0000 | 8.97 | 188.37 | Sale | 09/23/202 | 21.0000 | 9.01 | 189.21 | 0.0000 | 0.83 |
| Purchase | 09/23/202 | ,100.0000 | 8.97 | 9,867.00 | Sale | 09/23/202 | ,100.0000 | 9.02 | 9,922.00 | 0.0000 | 54.99 |
| Purchase | 09/23/202 | 29.0000 | 8.97 | 260.13 | Sale | 09/23/202 | 29.0000 | 9.04 | 262.15 | 0.0000 | 2.02 |
| Purchase | 09/23/202 | 150.0000 | 8.97 | 1,345.50 | Sale | 09/23/202 | 150.0000 | 9.05 | 1,357.50 | 0.0000 | 12.00 |
| Purchase | 09/23/202 | ,658.0000 | 8.97 | 41,782.26 | Sale | 09/23/202 | ,658.0000 | 9.07 | 42,248.06 | 0.0000 | 465.79 |
| Purchase | 09/23/202 | ,500.0000 | 8.97 | 13,455.00 | Sale | 09/23/202 | ,500.0000 | 9.07 | 13,605.00 | 0.0000 | 149.99 |
| Purchase | 09/23/202 | ,208.0000 | 8.97 | 10,835.76 | Sale | 09/23/202 | ,208.0000 | 9.07 | 10,956.56 | 0.0000 | 120.79 |
| Purchase | 09/23/202 | ,000.0000 | 8.97 | 44,850.00 | Sale | 09/23/202 | ,000.0000 | 9.08 | 45,400.00 | 0.0000 | 549.99 |
| Purchase | 09/23/202 | ,505.0000 | 8.97 | 67,319.85 | Sale | 09/23/202 | ,505.0000 | 9.10 | 68,295.50 | 0.0000 | 975.64 |
| Purchase | 09/23/202 | 290.0000 | 8.97 | 2,601.30 | Sale | 09/23/202 | 290.0000 | 9.10 | 2,639.00 | 0.0000 | 37.69 |
| Purchase | 09/23/202 | 200.0000 | 8.97 | 1,794.00 | Sale | 09/23/202 | 200.0000 | 9.10 | 1,820.00 | 0.0000 | 25.99 |
| Purchase | 09/23/202 | 60.0000 | 8.97 | 538.20 | Sale | 09/23/202 | 60.0000 | 9.10 | 546.00 | 0.0000 | 7.79 |
| Purchase | 09/23/202 | 43.0000 | 8.97 | 385.71 | Sale | 09/23/202 | 43.0000 | 9.11 | 391.72 | 0.0000 | 6.01 |
| Purchase | 09/23/202 | ,271.0000 | 8.97 | 20,370.87 | Sale | 09/23/202 | ,271.0000 | 9.12 | 20,711.51 | 0.0000 | 340.64 |
| Purchase | 09/23/202 | 229.0000 | 8.98 | 2,056.42 | Sale | 09/23/202 | 229.0000 | 9.12 | 2,088.48 | 0.0000 | 32.05 |
| Purchase | 09/23/202 | 959.0000 | 8.98 | 8,611.82 | Sale | 09/23/202 | 959.0000 | 9.12 | 8,746.08 | 0.0000 | 134.25 |
| Purchase | 09/23/202 | ,222.0000 | 8.98 | 10,973.56 | Sale | 09/23/202 | ,222.0000 | 9.17 | 11,205.74 | 0.0000 | 232.17 |
| Purchase | 09/23/202 | ,778.0000 | 8.99 | 87,904.22 | Sale | 09/23/202 | ,778.0000 | 9.17 | 89,664.26 | 0.0000 | 1,760.03 |
| Purchase | 09/23/202 | ,912.0000 | 8.99 | 80,118.88 | Sale | 09/23/202 | ,912.0000 | 9.20 | 81,990.40 | 0.0000 | 1,871.51 |
| Purchase | 09/23/202 | 200.0000 | 9.03 | 1,805.99 | Sale | 09/23/202 | 200.0000 | 9.20 | 1,839.99 | 0.0000 | 33.99 |
| Purchase | 09/23/202 | ,400.0000 | 9.05 | 12,670.00 | Sale | 09/23/202 | ,400.0000 | 9.20 | 12,879.99 | 0.0000 | 209.99 |
| Purchase | 09/23/202 | ,000.0000 | 9.05 | 18,116.20 | Sale | 09/23/202 | ,000.0000 | 9.20 | 18,400.00 | 0.0000 | 283.79 |
| Purchase | 09/23/202 | 200.0000 | 9.05 | 1,811.80 | Sale | 09/23/202 | 200.0000 | 9.20 | 1,839.99 | 0.0000 | 28.20 |
| Purchase | 09/23/202 | ,151.0000 | 9.06 | 10,428.06 | Sale | 09/23/202 | ,151.0000 | 9.20 | 10,589.19 | 0.0000 | 161.13 |
| Purchase | 09/23/202 | ,479.0000 | 9.06 | 58,730.83 | Sale | 09/23/202 | ,479.0000 | 9.20 | 59,606.79 | 0.0000 | 875.96 |
| Purchase | 09/23/202 | ,921.0000 | 9.06 | 17,413.48 | Sale | 09/23/202 | ,921.0000 | 9.22 | 17,711.62 | 0.0000 | 298.13 |
| Purchase | 09/23/202 | 19.0000 | 9.07 | 172.33 | Sale | 09/23/202 | 19.0000 | 9.22 | 175.18 | 0.0000 | 2.85 |
| Purchase | 09/23/202 | 652.0000 | 9.07 | 5,913.64 | Sale | 09/23/202 | 652.0000 | 9.23 | 6,017.96 | 0.0000 | 104.32 |
| Purchase | 09/23/202 | 374.0000 | 9.09 | 3,399.66 | Sale | 09/23/202 | 374.0000 | 9.23 | 3,452.02 | 0.0000 | 52.36 |
| Purchase | 09/23/202 | 602.0000 | 9.09 | 5,472.18 | Sale | 09/23/202 | 602.0000 | 9.23 | 5,556.46 | 0.0000 | 84.28 |
| Purchase | 09/23/202 | 200.0000 | 9.09 | 1,819.80 | Sale | 09/23/202 | 200.0000 | 9.23 | 1,846.00 | 0.0000 | 26.20 |
| Purchase | 09/23/202 | ,003.0000 | 9.10 | 45,527.29 | Sale | 09/23/202 | ,003.0000 | 9.23 | 46,177.69 | 0.0000 | 650.39 |
| Purchase | 09/23/202 | 220.0000 | 9.10 | 2,002.00 | Sale | 09/23/202 | 220.0000 | 9.25 | 2,035.00 | 0.0000 | 33.00 |
| Purchase | 09/23/202 | 90.0000 | 9.10 | 819.00 | Sale | 09/23/202 | 90.0000 | 9.25 | 832.50 | 0.0000 | 13.50 |
| Purchase | 09/23/202 | ,063.0000 | 9.10 | 18,773.30 | Sale | 09/23/202 | ,063.0000 | 9.27 | 19,124.01 | 0.0000 | 350.70 |
| Purchase | 09/23/202 | 63.0000 | 9.10 | 573.30 | Sale | 09/23/202 | 63.0000 | 9.27 | 584.01 | 0.0000 | 10.70 |
| Purchase | 09/23/202 | ,762.0000 | 9.10 | 07,134.19 | Sale | 09/23/202 | ,762.0000 | 9.32 | 12,141.84 | 0.0000 | 5,007.64 |
| Purchase | 09/23/202 | 200.0000 | 9.12 | 1,825.80 | Sale | 09/23/202 | 200.0000 | 9.32 | 1,864.00 | 0.0000 | 38.20 |
| Purchase | 09/23/202 | 347.0000 | 9.13 | 3,168.11 | Sale | 09/23/202 | 347.0000 | 9.32 | 3,234.04 | 0.0000 | 65.92 |
| Purchase | 09/23/202 | 503.0000 | 9.14 | 4,597.42 | Sale | 09/23/202 | 503.0000 | 9.32 | 4,687.96 | 0.0000 | 90.53 |
| Purchase | 09/23/202 | ,206.0000 | 9.15 | 11,034.90 | Sale | 09/23/202 | ,206.0000 | 9.32 | 11,239.92 | 0.0000 | 205.01 |
| Purchase | 09/23/202 | ,244.0000 | 9.15 | 11,382.60 | Sale | 09/23/202 | ,244.0000 | 9.35 | 11,631.40 | 0.0000 | 248.79 |
| Purchase | 09/23/202 | 25.0000 | 9.17 | 229.25 | Sale | 09/23/202 | 25.0000 | 9.35 | 233.75 | 0.0000 | 4.49 |
| Purchase | 09/23/202 | 300.0000 | 9.17 | 2,753.91 | Sale | 09/23/202 | 300.0000 | 9.35 | 2,805.00 | 0.0000 | 51.08 |
| Purchase | 09/23/202 | 30.0000 | 9.18 | 275.40 | Sale | 09/23/202 | 30.0000 | 9.35 | 280.50 | 0.0000 | 5.09 |
| Purchase | 09/23/202 | 929.0000 | 9.18 | 8,528.22 | Sale | 09/23/202 | 929.0000 | 9.35 | 8,686.15 | 0.0000 | 157.92 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 09/23/202 | 515.0000 | 9.18 | 4,727.70 | Sale | 09/23/202 | 515.0000 | 9.35 | 4,815.25 | 0.0000 | 87.54 |
| Purchase | 09/23/202 | 621.0000 | 9.18 | 5,700.78 | Sale | 09/23/202 | 621.0000 | 9.38 | 5,824.98 | 0.0000 | 124.20 |
| Purchase | 09/23/202 | 69.0000 | 9.19 | 634.11 | Sale | 09/23/202 | 69.0000 | 9.38 | 647.22 | 0.0000 | 13.11 |
| Purchase | 09/23/202 | ,431.0000 | 9.19 | 22,340.89 | Sale | 09/23/202 | ,431.0000 | 9.40 | 22,851.40 | 0.0000 | 510.51 |
| Purchase | 09/23/202 | ,600.0000 | 9.19 | 23,894.00 | Sale | 09/23/202 | ,600.0000 | 9.40 | 24,440.00 | 0.0000 | 546.00 |
| Purchase | 09/23/202 | 14.0000 | 9.19 | 128.66 | Sale | 09/23/202 | 14.0000 | 9.40 | 131.60 | 0.0000 | 2.94 |
| Purchase | 09/23/202 | ,825.0000 | 9.19 | 35,151.75 | Sale | 09/23/202 | ,825.0000 | 9.41 | 35,993.25 | 0.0000 | 841.50 |
| Purchase | 09/23/202 | 225.0000 | 9.20 | 2,070.00 | Sale | 09/23/202 | 225.0000 | 9.41 | 2,117.25 | 0.0000 | 47.25 |
| Purchase | 09/23/202 | ,271.0000 | 9.20 | 57,693.20 | Sale | 09/23/202 | ,271.0000 | 9.41 | 59,010.11 | 0.0000 | 1,316.91 |
| Purchase | 09/23/202 | ,779.0000 | 9.20 | 43,966.79 | Sale | 09/23/202 | ,779.0000 | 9.41 | 44,970.39 | 0.0000 | 1,003.59 |
| Purchase | 09/23/202 | ,591.0000 | 9.20 | 23,837.19 | Sale | 09/23/202 | ,591.0000 | 9.45 | 24,484.94 | 0.0000 | 647.75 |
| Purchase | 09/23/202 | 26.0000 | 9.21 | 239.46 | Sale | 09/23/202 | 26.0000 | 9.45 | 245.70 | 0.0000 | 6.23 |
| Purchase | 09/23/202 | 200.0000 | 9.21 | 1,843.80 | Sale | 09/23/202 | 200.0000 | 9.45 | 1,889.99 | 0.0000 | 46.19 |
| Purchase | 09/23/202 | 300.0000 | 9.21 | 2,765.93 | Sale | 09/23/202 | 300.0000 | 9.45 | 2,835.00 | 0.0000 | 69.05 |
| Purchase | 09/23/202 | 200.0000 | 9.22 | 1,844.00 | Sale | 09/23/202 | 200.0000 | 9.45 | 1,889.99 | 0.0000 | 45.99 |
| Purchase | 09/23/202 | ,000.0000 | 9.22 | 18,440.00 | Sale | 09/23/202 | ,000.0000 | 9.45 | 18,900.00 | 0.0000 | 459.99 |
| Purchase | 09/23/202 | 546.0000 | 9.23 | 5,039.58 | Sale | 09/23/202 | 546.0000 | 9.45 | 5,159.70 | 0.0000 | 120.11 |
| Purchase | 09/23/202 | 811.0000 | 9.25 | 7,501.75 | Sale | 09/23/202 | 811.0000 | 9.45 | 7,663.95 | 0.0000 | 162.19 |
| Purchase | 09/23/202 | 100.0000 | 9.26 | 926.00 | Sale | 09/23/202 | 100.0000 | 9.45 | 944.99 | 0.0000 | 18.99 |
| Purchase | 09/23/202 | ,501.0000 | 9.26 | 13,914.11 | Sale | 09/23/202 | ,501.0000 | 9.45 | 14,184.44 | 0.0000 | 270.33 |
| Purchase | 09/23/202 | ,366.0000 | 9.27 | 40,472.82 | Sale | 09/23/202 | ,366.0000 | 9.45 | 41,258.70 | 0.0000 | 785.87 |
| Purchase | 09/23/202 | ,326.0000 | 9.27 | 30,832.01 | Sale | 09/23/202 | ,326.0000 | 9.45 | 31,430.69 | 0.0000 | 598.67 |
| Purchase | 09/23/202 | 100.0000 | 9.30 | 930.50 | Sale | 09/23/202 | 100.0000 | 9.45 | 944.99 | 0.0000 | 14.49 |
| Purchase | 09/23/202 | 200.0000 | 9.31 | 1,863.00 | Sale | 09/23/202 | 200.0000 | 9.45 | 1,889.99 | 0.0000 | 26.99 |
| Purchase | 09/23/202 | 279.0000 | 9.32 | 2,602.79 | Sale | 09/23/202 | 279.0000 | 9.45 | 2,636.54 | 0.0000 | 33.75 |
| Purchase | 09/23/202 | ,095.0000 | 9.33 | 10,216.35 | Sale | 09/23/202 | ,095.0000 | 9.45 | 10,347.75 | 0.0000 | 131.39 |
| Purchase | 09/23/202 | ,426.0000 | 9.33 | 31,964.58 | Sale | 09/23/202 | ,426.0000 | 9.56 | 32,752.56 | 0.0000 | 787.98 |
| Purchase | 09/23/202 | ,694.0000 | 9.33 | 09,105.02 | Sale | 09/23/202 | ,694.0000 | 9.56 | 11,794.64 | 0.0000 | 2,689.62 |
| Purchase | 09/23/202 | ,123.0000 | 9.33 | 19,807.59 | Sale | 09/23/202 | ,123.0000 | 9.62 | 20,423.26 | 0.0000 | 615.66 |
| Purchase | 09/23/202 | 592.0000 | 9.33 | 5,523.36 | Sale | 09/23/202 | 592.0000 | 9.62 | 5,695.04 | 0.0000 | 171.67 |
| Purchase | 09/23/202 | 536.0000 | 9.33 | 5,000.88 | Sale | 09/23/202 | 536.0000 | 9.62 | 5,156.32 | 0.0000 | 155.43 |
| Purchase | 09/23/202 | 300.0000 | 9.33 | 2,799.00 | Sale | 09/23/202 | 300.0000 | 9.62 | 2,885.99 | 0.0000 | 86.99 |
| Purchase | 09/23/202 | 300.0000 | 9.33 | 2,799.00 | Sale | 09/23/202 | 300.0000 | 9.62 | 2,885.99 | 0.0000 | 86.99 |
| Purchase | 09/23/202 | 200.0000 | 9.33 | 1,866.00 | Sale | 09/23/202 | 200.0000 | 9.62 | 1,923.99 | 0.0000 | 57.99 |
| Purchase | 09/23/202 | 200.0000 | 9.33 | 1,866.00 | Sale | 09/23/202 | 200.0000 | 9.62 | 1,923.99 | 0.0000 | 57.99 |
| Purchase | 09/23/202 | 110.0000 | 9.33 | 1,026.30 | Sale | 09/23/202 | 110.0000 | 9.62 | 1,058.19 | 0.0000 | 31.89 |
| Purchase | 09/23/202 | 100.0000 | 9.33 | 933.00 | Sale | 09/23/202 | 100.0000 | 9.62 | 961.99 | 0.0000 | 28.99 |
| Purchase | 09/23/202 | 90.0000 | 9.33 | 839.70 | Sale | 09/23/202 | 90.0000 | 9.62 | 866.25 | 0.0000 | 26.54 |
| Purchase | 09/23/202 | 410.0000 | 9.33 | 3,825.30 | Sale | 09/23/202 | 410.0000 | 9.63 | 3,948.30 | 0.0000 | 123.00 |
| Purchase | 09/24/202 | ,862.0000 | 7.20 | 13,406.40 | Sale | 09/24/202 | ,862.0000 | 7.08 | 13,182.96 | 0.0000 | (223.44) |
| Purchase | 09/24/202 | ,389.0000 | 7.20 | 31,600.80 | Sale | 09/24/202 | ,389.0000 | 7.08 | 31,076.75 | 0.0000 | (524.04) |
| Purchase | 09/24/202 | 90.0000 | 7.23 | 650.70 | Sale | 09/24/202 | 90.0000 | 7.08 | 637.25 | 0.0000 | (13.44) |
| Purchase | 09/24/202 | 521.0000 | 7.24 | 3,772.04 | Sale | 09/24/202 | 521.0000 | 7.08 | 3,688.99 | 0.0000 | (83.04) |
| Purchase | 09/24/202 | ,000.0000 | 7.24 | 36,200.00 | Sale | 09/24/202 | ,000.0000 | 7.08 | 35,407.00 | 0.0000 | (792.99) |
| Purchase | 09/24/202 | ,299.0000 | 7.24 | 31,124.76 | Sale | 09/24/202 | ,299.0000 | 7.08 | 30,458.41 | 0.0000 | (666.34) |
| Purchase | 09/24/202 | 111.0000 | 7.24 | 803.64 | Sale | 09/24/202 | 111.0000 | 7.09 | 786.99 | 0.0000 | (16.65) |
| Purchase | 09/24/202 | ,305.0000 | 7.24 | 9,448.20 | Sale | 09/24/202 | ,305.0000 | 7.09 | 9,262.49 | 0.0000 | (185.70) |
| Purchase | 09/24/202 | 422.0000 | 7.25 | 3,059.50 | Sale | 09/24/202 | 422.0000 | 7.09 | 2,995.22 | 0.0000 | (64.27) |
| Purchase | 09/24/202 | 719.0000 | 7.25 | 5,212.75 | Sale | 09/24/202 | 719.0000 | 7.10 | 5,104.90 | 0.0000 | (107.85) |
| Purchase | 09/24/202 | ,900.0000 | 7.25 | 35,525.00 | Sale | 09/24/202 | ,900.0000 | 7.11 | 34,839.00 | 0.0000 | (685.99) |
| Purchase | 09/24/202 | 281.0000 | 7.25 | 2,037.25 | Sale | 09/24/202 | 281.0000 | 7.11 | 1,997.91 | 0.0000 | (39.33) |
| Purchase | 09/24/202 | 261.0000 | 7.25 | 1,892.25 | Sale | 09/24/202 | 261.0000 | 7.11 | 1,855.71 | 0.0000 | (36.53) |
| Purchase | 09/24/202 | ,739.0000 | 7.25 | 34,357.75 | Sale | 09/24/202 | ,739.0000 | 7.11 | 33,695.23 | 0.0000 | (662.51) |
| Purchase | 09/24/202 | 300.0000 | 7.25 | 2,175.00 | Sale | 09/24/202 | 300.0000 | 7.12 | 2,136.00 | 0.0000 | (38.99) |
| Purchase | 09/24/202 | 100.0000 | 7.25 | 725.00 | Sale | 09/24/202 | 100.0000 | 7.12 | 712.00 | 0.0000 | (12.99) |
| Purchase | 09/24/202 | ,000.0000 | 7.25 | 36,250.00 | Sale | 09/24/202 | ,000.0000 | 7.12 | 35,626.00 | 0.0000 | (623.99) |
| Purchase | 09/24/202 | ,000.0000 | 7.25 | 36,250.00 | Sale | 09/24/202 | ,000.0000 | 7.13 | 35,650.00 | 0.0000 | (600.00) |
| Purchase | 09/24/202 | ,952.0000 | 7.25 | 14,152.00 | Sale | 09/24/202 | ,952.0000 | 7.14 | 13,937.27 | 0.0000 | (214.72) |

| Trans Type | Date | Shares | Price | Total Cost | Trans Type | Date | Shares | Price | Total Proceeds | Shares Retained @01/04/22 | Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 09/24/202 | ,599.0000 | 7.25 | 55,092.75 | Sale | 09/24/202 | ,599.0000 | 7.23 | 54,940.77 | 0.0000 | (151.97) |
| Purchase | 09/24/202 | ,401.0000 | 7.28 | 53,879.28 | Sale | 09/24/202 | ,401.0000 | 7.23 | 53,509.23 | 0.0000 | (370.04) |
| Purchase | 09/23/202 | ,245.0000 | 9.33 | 30,275.85 | Sale | 09/24/202 | ,245.0000 | 8.09 | 26,252.05 | 0.0000 | (4,023.80) |
| Purchase | 09/23/202 | ,000.0000 | 9.34 | 9,340.00 | Sale | 09/24/202 | ,000.0000 | 8.09 | 8,090.00 | 0.0000 | (1,250.00) |
| Purchase | 09/23/202 | 100.0000 | 9.36 | 936.00 | Sale | 09/24/202 | 100.0000 | 8.09 | 809.00 | 0.0000 | (126.99) |
| Purchase | 09/23/202 | 110.0000 | 9.36 | 1,029.60 | Sale | 09/24/202 | 110.0000 | 8.09 | 889.90 | 0.0000 | (139.69) |
| Purchase | 09/23/202 | 717.0000 | 9.36 | 6,718.07 | Sale | 09/24/202 | 717.0000 | 8.09 | 5,800.53 | 0.0000 | (917.54) |
| Purchase | 09/23/202 | 73.0000 | 9.37 | 684.01 | Sale | 09/24/202 | 73.0000 | 8.09 | 590.56 | 0.0000 | (93.43) |
| Purchase | 09/23/202 | 300.0000 | 9.38 | 2,814.00 | Sale | 09/24/202 | 300.0000 | 8.09 | 2,427.00 | 0.0000 | (387.00) |
| Purchase | 09/23/202 | ,861.0000 | 9.39 | 17,493.21 | Sale | 09/24/202 | ,861.0000 | 8.09 | 15,055.49 | 0.0000 | (2,437.72) |
| Purchase | 09/23/202 | 845.0000 | 9.40 | 7,943.00 | Sale | 09/24/202 | 845.0000 | 8.09 | 6,836.05 | 0.0000 | (1,106.95) |
| Purchase | 09/23/202 | ,994.0000 | 9.40 | 12,743.60 | Sale | 09/24/202 | ,994.0000 | 8.10 | 97,151.40 | 0.0000 | 15,592.20) |
| Purchase | 09/23/202 | ,764.0000 | 9.68 | 17,075.52 | Sale | 09/24/202 | ,764.0000 | 8.10 | 14,288.40 | 0.0000 | (2,787.12) |
| Purchase | 09/23/202 | 440.0000 | 9.69 | 4,263.59 | Sale | 09/24/202 | 440.0000 | 8.10 | 3,564.00 | 0.0000 | (699.59) |
| Purchase | 09/23/202 | 100.0000 | 9.69 | 969.90 | Sale | 09/24/202 | 100.0000 | 8.10 | 810.00 | 0.0000 | (159.90) |
| Purchase | 09/23/202 | 101.0000 | 9.70 | 979.69 | Sale | 09/24/202 | 101.0000 | 8.10 | 818.09 | 0.0000 | (161.59) |
| Purchase | 09/23/202 | ,500.0000 | 9.70 | 33,950.00 | Sale | 09/24/202 | ,500.0000 | 8.10 | 28,350.00 | 0.0000 | (5,599.99) |
| Purchase | 09/23/202 | 594.0000 | 9.70 | 5,761.79 | Sale | 09/24/202 | 594.0000 | 8.13 | 4,829.22 | 0.0000 | (932.57) |
| Purchase | 09/23/202 | ,723.0000 | 9.71 | 13,830.33 | Sale | 09/24/202 | ,723.0000 | 8.13 | 95,307.99 | 0.0000 | 18,522.34) |
| Purchase | 09/23/202 | ,125.0000 | 9.72 | 10,935.00 | Sale | 09/24/202 | ,125.0000 | 8.13 | 9,146.25 | 0.0000 | (1,788.74) |
| Purchase | 09/23/202 | 700.0000 | 9.72 | 6,804.00 | Sale | 09/24/202 | 700.0000 | 8.25 | 5,775.00 | 0.0000 | (1,029.00) |
| Purchase | 09/23/202 | 300.0000 | 9.72 | 2,916.00 | Sale | 09/24/202 | 300.0000 | 8.25 | 2,475.00 | 0.0000 | (441.00) |
| Purchase | 09/23/202 | 200.0000 | 9.72 | 1,944.00 | Sale | 09/24/202 | 200.0000 | 8.25 | 1,650.00 | 0.0000 | (294.00) |
| Purchase | 09/23/202 | 200.0000 | 9.72 | 1,944.00 | Sale | 09/24/202 | 200.0000 | 8.25 | 1,650.00 | 0.0000 | (294.00) |
| Purchase | 09/23/202 | 200.0000 | 9.72 | 1,944.00 | Sale | 09/24/202 | 200.0000 | 8.25 | 1,650.00 | 0.0000 | (294.00) |
| Purchase | 09/23/202 | 200.0000 | 9.72 | 1,944.00 | Sale | 09/24/202 | 200.0000 | 8.25 | 1,650.00 | 0.0000 | (294.00) |
| Purchase | 09/23/202 | 100.0000 | 9.72 | 972.00 | Sale | 09/24/202 | 100.0000 | 8.25 | 825.00 | 0.0000 | (147.00) |
| Purchase | 09/23/202 | 500.0000 | 9.72 | 4,860.00 | Sale | 09/24/202 | 500.0000 | 8.27 | 4,135.00 | 0.0000 | (725.00) |
| Purchase | 09/23/202 | 200.0000 | 9.72 | 1,944.00 | Sale | 09/24/202 | 200.0000 | 8.31 | 1,662.00 | 0.0000 | (282.00) |
| Purchase | 09/23/202 | 563.0000 | 9.72 | 5,472.36 | Sale | 09/24/202 | 563.0000 | 8.35 | 4,701.05 | 0.0000 | (771.31) |
| Purchase | 09/23/202 | 798.0000 | 9.72 | 7,756.56 | Sale | 09/24/202 | 798.0000 | 9.18 | 7,325.63 | 0.0000 | (430.92) |
| Purchase | 09/23/202 | ,447.0000 | 9.73 | 14,079.31 | Sale | 09/24/202 | ,447.0000 | 9.18 | 13,283.46 | 0.0000 | (795.85) |
| Purchase | 09/23/202 | 245.0000 | 9.73 | 2,383.85 | Sale | 09/24/202 | 245.0000 | 9.20 | 2,254.00 | 0.0000 | (129.85) |
| Purchase | 09/23/202 | ,000.0000 | 9.75 | 19,502.19 | Sale | 09/24/202 | ,000.0000 | 9.20 | 18,400.00 | 0.0000 | (1,102.19) |
| **2A. Total** | | **704,848.0000** | | **8,149,888.09** | | | **704,848.0000** | | **6,896,411.60** | **0.00** | **53,476.49)** |

| Trans Type | Date | Shares | Price | Total Cost | Trans Type | Date | Shares | Price | Total Proceeds | Shares Retained @01/04/22 | Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **2.B ClassPeriod Purchases Sold During Lookback Period** | | | | | | | | | | | |
| **2B. Total** | | **0.0000** | | **0.00** | | | **0.0000** | | **0.00** | **0.00** | **0.00** |

| Trans Type | Date | Shares | Price | Total Cost | Trans Type | Date | Shares | Price | Total Proceeds | Shares Retained @01/04/22 | Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **2.C ClassPeriod Purchases Held at the End of Lookback Period** | | | | | | | | | | | |

| 2C. Total | | 0.0000 | 0.00 | | | 0.000 | $0.00 | 0.0000 | 0.00 |
|---|---|---|---|---|---|---|---|---|---|

| Trans Type | Date | Shares | Price | Total Cost | Trans Type | Date | Shares | Price | Total Proceeds | Shares Retained @01/04/22 | Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| Class Period Total | | ,848.0000 | 8,149,888.09 | | | | 704,848.0000 | 6,896,411.60 | 0.0000 | 53,476.49) |
| Grand Total | | ,848.0000 | 8,149,888.09 | | | | 704,848.0000 | 6,896,411.60 | 0.0000 | |
| Total LIFO Gain(Loss) | | | | | | | | | | (1,253,476.49) |

**Loss Methodology:**
1934 Act, Section 10(b)

**Currency Conversion:**
Convert to currency of loss scenario securityID using standard exchange rate as of class period end date for each transaction

**Group By:**
By Client

**Retained Shares Calculation:**
Higher of Avg. Closing Price as of the date of sale or the Actual Sale Price

**Share Matching:**
Match same day transactions

**Override Custodian Data:**
Using as reported by Custodian.

**LIFO Loss Chart Report**

| | |
|---|---|
| Edge Harbor Limited Partnership Trust (TMC) | Class Period Beginning: 03/04/2021 |
| Last-In First-Out("LIFO")Share Accounting Gain(Loss) Analysis | Class Period End: 10/05/2021 |
| Security: 87261Y106 | Lookback Period Beginning: 10/06/2021 |
| Class Period: March 04,2021 - October 05,2021 | Lookback Period End: 01/04/2022 |
| Currency: USD | Days in Lookback Period: 90 |
| | Lookback Period Average Closing Price: 3.09 |

| Trans Type | Date | Shares | Price | Total Cost | Trans Type | Date | Shares | Price | Total Proceeds | Shares Retained @01/04/22 | Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Pre-Class Period Holdings : 0.0000** | | | | | | | | | | | |
| **1A. Pre-Class Period Holdings Sold Through End of Class Period** | | | | | | | | | | | |
| **1A. Total** | | 0.0000 | | | | | 0.0000 | | 0.00 | 0.00 | |

| Trans Type | Date | Shares | Price | Total Cost | Trans Type | Date | Shares | Price | Total Proceeds | Shares Retained @01/04/22 | Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **1B. Pre-Class Period Holdings Sold During Lookback Period** | | | | | | | | | | | |
| **1B. Total** | | 0.0000 | | | | | 0.0000 | | 0.00 | 0.00 | |

| Trans Type | Date | Shares | Price | Total Cost | Trans Type | Date | Shares | Price | Total Proceeds | Shares Retained @01/04/22 | Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **1C. Pre-Class Period Holdings Held at the End of Lookback Period** | | | | | | | | | | | |
| **1C. Total** | | 0.0000 | | | | | | | | 0.0000 | |

| Trans Type | Date | Shares | Price | Total Cost | Trans Type | Date | Shares | Price | Total Proceeds | Shares Retained @01/04/22 | Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **2A. ClassPeriod Purchases Sold Prior to End of Class Period** | | | | | | | | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 09/15/202 | 22.0000 | 11.21 | 246.62 | Sale | 09/15/202 | 22.0000 | 11.82 | 260.04 | 0.0000 | 13.41 |
| Purchase | 09/15/202 | ,978.0000 | 11.24 | 00,912.72 | Sale | 09/15/202 | ,978.0000 | 11.82 | 06,119.96 | 0.0000 | 5,207.24 |
| Purchase | 09/15/202 | ,000.0000 | 11.24 | 11,240.00 | Sale | 09/15/202 | ,000.0000 | 11.96 | 11,960.00 | 0.0000 | 720.00 |
| Purchase | 09/15/202 | 200.0000 | 11.28 | 2,256.00 | Sale | 09/15/202 | 200.0000 | 11.96 | 2,392.00 | 0.0000 | 136.00 |
| Purchase | 09/15/202 | 305.0000 | 11.29 | 3,443.45 | Sale | 09/15/202 | 305.0000 | 11.96 | 3,647.80 | 0.0000 | 204.35 |
| Purchase | 09/15/202 | ,495.0000 | 11.30 | 50,793.50 | Sale | 09/15/202 | ,495.0000 | 11.96 | 53,760.20 | 0.0000 | 2,966.70 |
| Purchase | 09/15/202 | 200.0000 | 11.38 | 2,277.00 | Sale | 09/15/202 | 200.0000 | 11.96 | 2,392.00 | 0.0000 | 115.00 |
| Purchase | 09/15/202 | 100.0000 | 11.42 | 1,142.00 | Sale | 09/15/202 | 100.0000 | 11.96 | 1,196.00 | 0.0000 | 54.00 |
| Purchase | 09/15/202 | ,680.0000 | 11.43 | 19,202.39 | Sale | 09/15/202 | ,680.0000 | 11.96 | 20,092.80 | 0.0000 | 890.40 |
| Purchase | 09/15/202 | 700.0000 | 11.43 | 8,001.00 | Sale | 09/15/202 | 700.0000 | 11.98 | 8,386.00 | 0.0000 | 385.00 |
| Purchase | 09/15/202 | 720.0000 | 11.43 | 8,229.60 | Sale | 09/15/202 | 720.0000 | 12.00 | 8,640.00 | 0.0000 | 410.40 |
| Purchase | 09/15/202 | 600.0000 | 11.43 | 6,858.00 | Sale | 09/15/202 | 600.0000 | 12.01 | 7,206.00 | 0.0000 | 348.00 |
| Purchase | 09/15/202 | ,000.0000 | 11.43 | 22,860.00 | Sale | 09/15/202 | ,000.0000 | 12.09 | 24,180.00 | 0.0000 | 1,320.00 |
| Purchase | 09/15/202 | ,007.0000 | 11.47 | 23,020.29 | Sale | 09/15/202 | ,007.0000 | 12.09 | 24,264.63 | 0.0000 | 1,244.33 |
| Purchase | 09/15/202 | 993.0000 | 11.47 | 11,389.71 | Sale | 09/15/202 | 993.0000 | 12.10 | 12,015.30 | 0.0000 | 625.58 |
| Purchase | 09/15/202 | ,000.0000 | 11.47 | 11,470.00 | Sale | 09/15/202 | ,000.0000 | 13.08 | 13,082.70 | 0.0000 | 1,612.70 |
| Purchase | 09/15/202 | ,800.0000 | 11.82 | 44,916.00 | Sale | 09/15/202 | ,800.0000 | 13.08 | 49,714.26 | 0.0000 | 4,798.26 |
| Purchase | 09/15/202 | 100.0000 | 11.83 | 1,183.00 | Sale | 09/15/202 | 100.0000 | 13.08 | 1,308.27 | 0.0000 | 125.27 |
| Purchase | 09/15/202 | ,358.0000 | 11.83 | 27,895.14 | Sale | 09/15/202 | ,358.0000 | 13.08 | 30,849.00 | 0.0000 | 2,953.86 |
| Purchase | 09/15/202 | 16.0000 | 11.84 | 189.44 | Sale | 09/15/202 | 16.0000 | 13.08 | 209.32 | 0.0000 | 19.88 |
| Purchase | 09/15/202 | 89.0000 | 11.84 | 1,053.76 | Sale | 09/15/202 | 89.0000 | 13.75 | 1,223.75 | 0.0000 | 169.99 |
| Purchase | 09/15/202 | ,141.0000 | 11.84 | 13,509.44 | Sale | 09/15/202 | ,141.0000 | 13.75 | 15,688.75 | 0.0000 | 2,179.31 |
| Purchase | 09/15/202 | 825.0000 | 11.85 | 9,776.25 | Sale | 09/15/202 | 825.0000 | 13.75 | 11,343.75 | 0.0000 | 1,567.50 |
| Purchase | 09/15/202 | ,079.0000 | 11.85 | 36,486.15 | Sale | 09/15/202 | ,079.0000 | 13.75 | 42,336.25 | 0.0000 | 5,850.10 |
| Purchase | 09/15/202 | 100.0000 | 11.87 | 1,187.89 | Sale | 09/15/202 | 100.0000 | 13.75 | 1,375.00 | 0.0000 | 187.10 |
| Purchase | 09/15/202 | 337.0000 | 11.88 | 4,003.56 | Sale | 09/15/202 | 337.0000 | 13.75 | 4,633.75 | 0.0000 | 630.18 |
| Purchase | 09/15/202 | 100.0000 | 11.88 | 1,188.89 | Sale | 09/15/202 | 100.0000 | 13.75 | 1,375.00 | 0.0000 | 186.10 |
| Purchase | 09/15/202 | 400.0000 | 11.89 | 4,756.00 | Sale | 09/15/202 | 400.0000 | 13.75 | 5,500.00 | 0.0000 | 743.99 |
| Purchase | 09/15/202 | 435.0000 | 11.90 | 5,176.50 | Sale | 09/15/202 | 435.0000 | 13.75 | 5,981.25 | 0.0000 | 804.74 |
| Purchase | 09/15/202 | 200.0000 | 11.92 | 2,385.80 | Sale | 09/15/202 | 200.0000 | 13.75 | 2,750.00 | 0.0000 | 364.19 |
| Purchase | 09/15/202 | ,900.0000 | 11.93 | 22,667.00 | Sale | 09/15/202 | ,900.0000 | 13.75 | 26,125.00 | 0.0000 | 3,458.00 |
| Purchase | 09/15/202 | ,394.0000 | 11.95 | 16,658.30 | Sale | 09/15/202 | ,394.0000 | 13.75 | 19,167.50 | 0.0000 | 2,509.20 |
| Purchase | 09/16/202 | 100.0000 | 11.17 | 1,117.50 | Sale | 09/16/202 | 100.0000 | 11.60 | 1,160.00 | 0.0000 | 42.49 |
| Purchase | 09/16/202 | ,639.0000 | 11.18 | 18,324.02 | Sale | 09/16/202 | ,639.0000 | 11.60 | 19,012.39 | 0.0000 | 688.37 |
| Purchase | 09/16/202 | ,020.0000 | 11.20 | 78,624.00 | Sale | 09/16/202 | ,020.0000 | 11.60 | 81,432.00 | 0.0000 | 2,808.00 |
| Purchase | 09/16/202 | ,241.0000 | 11.20 | 13,899.19 | Sale | 09/16/202 | ,241.0000 | 11.70 | 14,519.69 | 0.0000 | 620.50 |
| Purchase | 09/16/202 | 200.0000 | 11.28 | 2,256.00 | Sale | 09/16/202 | 200.0000 | 11.70 | 2,340.00 | 0.0000 | 83.99 |
| Purchase | 09/16/202 | 100.0000 | 11.29 | 1,129.00 | Sale | 09/16/202 | 100.0000 | 11.70 | 1,170.00 | 0.0000 | 41.00 |
| Purchase | 09/16/202 | 200.0000 | 11.30 | 2,260.00 | Sale | 09/16/202 | 200.0000 | 11.70 | 2,340.00 | 0.0000 | 79.99 |
| Purchase | 09/16/202 | 400.0000 | 11.31 | 4,524.00 | Sale | 09/16/202 | 400.0000 | 11.70 | 4,680.00 | 0.0000 | 155.99 |
| Purchase | 09/16/202 | 400.0000 | 11.32 | 4,528.00 | Sale | 09/16/202 | 400.0000 | 11.70 | 4,680.00 | 0.0000 | 151.99 |
| Purchase | 09/16/202 | 300.0000 | 11.35 | 3,405.00 | Sale | 09/16/202 | 300.0000 | 11.70 | 3,510.00 | 0.0000 | 104.99 |
| Purchase | 09/16/202 | 100.0000 | 11.35 | 1,135.50 | Sale | 09/16/202 | 100.0000 | 11.70 | 1,170.00 | 0.0000 | 34.49 |
| Purchase | 09/16/202 | 200.0000 | 11.35 | 2,271.60 | Sale | 09/16/202 | 200.0000 | 11.70 | 2,340.00 | 0.0000 | 68.39 |
| Purchase | 09/16/202 | 500.0000 | 11.37 | 5,685.00 | Sale | 09/16/202 | 500.0000 | 11.70 | 5,850.00 | 0.0000 | 165.00 |
| Purchase | 09/16/202 | 300.0000 | 11.38 | 3,414.00 | Sale | 09/16/202 | 300.0000 | 11.70 | 3,510.00 | 0.0000 | 95.99 |
| Purchase | 09/16/202 | ,104.0000 | 11.38 | 69,463.52 | Sale | 09/16/202 | ,104.0000 | 11.70 | 71,416.80 | 0.0000 | 1,953.27 |
| Purchase | 09/16/202 | 500.0000 | 11.38 | 5,690.00 | Sale | 09/16/202 | 500.0000 | 11.70 | 5,850.00 | 0.0000 | 159.99 |
| Purchase | 09/16/202 | ,031.0000 | 11.38 | 34,492.78 | Sale | 09/16/202 | ,031.0000 | 11.80 | 35,765.80 | 0.0000 | 1,273.01 |
| Purchase | 09/16/202 | 200.0000 | 11.38 | 2,276.00 | Sale | 09/16/202 | 200.0000 | 11.80 | 2,361.00 | 0.0000 | 84.99 |
| Purchase | 09/16/202 | ,118.0000 | 11.38 | 58,242.84 | Sale | 09/16/202 | ,118.0000 | 11.83 | 60,545.94 | 0.0000 | 2,303.09 |
| Purchase | 09/16/202 | 300.0000 | 11.38 | 3,414.00 | Sale | 09/16/202 | 300.0000 | 11.83 | 3,550.50 | 0.0000 | 136.50 |
| Purchase | 09/16/202 | ,500.0000 | 11.38 | 28,450.00 | Sale | 09/16/202 | ,500.0000 | 11.84 | 29,600.00 | 0.0000 | 1,149.99 |
| Purchase | 09/16/202 | 200.0000 | 11.38 | 2,276.00 | Sale | 09/16/202 | 200.0000 | 11.84 | 2,368.00 | 0.0000 | 91.99 |
| Purchase | 09/16/202 | ,047.0000 | 11.38 | 11,914.86 | Sale | 09/16/202 | ,047.0000 | 11.86 | 12,417.42 | 0.0000 | 502.55 |
| Purchase | 09/16/202 | 44.0000 | 11.39 | 501.16 | Sale | 09/16/202 | 44.0000 | 11.86 | 521.83 | 0.0000 | 20.67 |
| Purchase | 09/16/202 | 300.0000 | 11.40 | 3,420.00 | Sale | 09/16/202 | 300.0000 | 11.86 | 3,558.00 | 0.0000 | 137.99 |
| Purchase | 09/16/202 | 609.0000 | 11.41 | 6,948.69 | Sale | 09/16/202 | 609.0000 | 11.86 | 7,222.74 | 0.0000 | 274.04 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 09/16/202 | 500.0000 | 11.41 | 5,705.00 | Sale | 09/16/202 | 500.0000 | 11.87 | 5,935.00 | 0.0000 | 229.99 |
| Purchase | 09/16/202 | ,200.0000 | 11.41 | 25,102.00 | Sale | 09/16/202 | ,200.0000 | 11.89 | 26,158.00 | 0.0000 | 1,056.00 |
| Purchase | 09/16/202 | 347.0000 | 11.41 | 3,959.27 | Sale | 09/16/202 | 347.0000 | 11.95 | 4,146.65 | 0.0000 | 187.37 |
| Purchase | 09/16/202 | ,453.0000 | 11.44 | 28,062.32 | Sale | 09/16/202 | ,453.0000 | 11.95 | 29,313.35 | 0.0000 | 1,251.02 |
| Purchase | 09/16/202 | 551.0000 | 11.44 | 6,303.44 | Sale | 09/16/202 | 551.0000 | 11.97 | 6,595.47 | 0.0000 | 292.03 |
| Purchase | 09/16/202 | 100.0000 | 11.47 | 1,147.00 | Sale | 09/16/202 | 100.0000 | 11.97 | 1,197.00 | 0.0000 | 50.00 |
| Purchase | 09/16/202 | 100.0000 | 11.48 | 1,148.00 | Sale | 09/16/202 | 100.0000 | 11.97 | 1,197.00 | 0.0000 | 49.00 |
| Purchase | 09/16/202 | ,249.0000 | 11.49 | 48,821.01 | Sale | 09/16/202 | ,249.0000 | 11.97 | 50,860.53 | 0.0000 | 2,039.52 |
| Purchase | 09/16/202 | ,400.0000 | 11.49 | 62,046.00 | Sale | 09/16/202 | ,400.0000 | 12.00 | 64,800.00 | 0.0000 | 2,753.99 |
| Purchase | 09/16/202 | ,000.0000 | 11.49 | 57,450.00 | Sale | 09/16/202 | ,000.0000 | 12.04 | 60,199.99 | 0.0000 | 2,749.99 |
| Purchase | 09/16/202 | ,447.0000 | 11.49 | 74,076.03 | Sale | 09/16/202 | ,447.0000 | 12.05 | 77,686.35 | 0.0000 | 3,610.32 |
| Purchase | 09/16/202 | 100.0000 | 11.62 | 1,162.00 | Sale | 09/16/202 | 100.0000 | 12.05 | 1,205.00 | 0.0000 | 43.00 |
| Purchase | 09/16/202 | ,731.0000 | 11.63 | 20,131.53 | Sale | 09/16/202 | ,731.0000 | 12.05 | 20,858.55 | 0.0000 | 727.01 |
| Purchase | 09/16/202 | 100.0000 | 11.64 | 1,164.00 | Sale | 09/16/202 | 100.0000 | 12.05 | 1,205.00 | 0.0000 | 41.00 |
| Purchase | 09/16/202 | 964.0000 | 11.64 | 11,220.96 | Sale | 09/16/202 | 964.0000 | 12.05 | 11,616.20 | 0.0000 | 395.24 |
| Purchase | 09/16/202 | 200.0000 | 11.64 | 2,328.00 | Sale | 09/16/202 | 200.0000 | 12.05 | 2,410.00 | 0.0000 | 82.00 |
| Purchase | 09/16/202 | ,472.0000 | 11.64 | 28,774.08 | Sale | 09/16/202 | ,472.0000 | 12.06 | 29,812.32 | 0.0000 | 1,038.23 |
| Purchase | 09/16/202 | ,000.0000 | 11.64 | 11,640.00 | Sale | 09/16/202 | ,000.0000 | 12.08 | 12,080.00 | 0.0000 | 439.99 |
| Purchase | 09/16/202 | 100.0000 | 11.64 | 1,164.00 | Sale | 09/16/202 | 100.0000 | 12.08 | 1,208.00 | 0.0000 | 43.99 |
| Purchase | 09/16/202 | 200.0000 | 11.64 | 2,328.00 | Sale | 09/16/202 | 200.0000 | 12.09 | 2,418.00 | 0.0000 | 89.99 |
| Purchase | 09/16/202 | ,514.0000 | 11.64 | 52,542.96 | Sale | 09/16/202 | ,514.0000 | 12.10 | 54,619.40 | 0.0000 | 2,076.43 |
| Purchase | 09/16/202 | ,435.0000 | 11.64 | 51,667.30 | Sale | 09/16/202 | ,435.0000 | 12.10 | 53,663.50 | 0.0000 | 1,996.19 |
| Purchase | 09/16/202 | ,558.0000 | 11.64 | 29,800.44 | Sale | 09/16/202 | ,558.0000 | 12.10 | 30,951.80 | 0.0000 | 1,151.35 |
| Purchase | 09/16/202 | ,210.0000 | 11.64 | 14,096.37 | Sale | 09/16/202 | ,210.0000 | 12.10 | 14,641.00 | 0.0000 | 544.62 |
| Purchase | 09/16/202 | 358.0000 | 11.64 | 4,170.66 | Sale | 09/16/202 | 358.0000 | 12.10 | 4,331.80 | 0.0000 | 161.13 |
| Purchase | 09/16/202 | 110.0000 | 11.64 | 1,281.48 | Sale | 09/16/202 | 110.0000 | 12.10 | 1,331.00 | 0.0000 | 49.51 |
| Purchase | 09/16/202 | 329.0000 | 11.64 | 3,832.81 | Sale | 09/16/202 | 329.0000 | 12.11 | 3,984.18 | 0.0000 | 151.37 |
| Purchase | 09/16/202 | 300.0000 | 11.67 | 3,501.00 | Sale | 09/16/202 | 300.0000 | 12.11 | 3,633.00 | 0.0000 | 131.99 |
| Purchase | 09/16/202 | 533.0000 | 11.68 | 6,225.44 | Sale | 09/16/202 | 533.0000 | 12.11 | 6,454.63 | 0.0000 | 229.18 |
| Purchase | 09/16/202 | 100.0000 | 11.69 | 1,169.00 | Sale | 09/16/202 | 100.0000 | 12.11 | 1,211.00 | 0.0000 | 41.99 |
| Purchase | 09/16/202 | 100.0000 | 11.70 | 1,170.00 | Sale | 09/16/202 | 100.0000 | 12.11 | 1,211.00 | 0.0000 | 41.00 |
| Purchase | 09/16/202 | 199.0000 | 11.70 | 2,328.29 | Sale | 09/16/202 | 199.0000 | 12.11 | 2,409.89 | 0.0000 | 81.59 |
| Purchase | 09/16/202 | 100.0000 | 11.71 | 1,171.00 | Sale | 09/16/202 | 100.0000 | 12.11 | 1,211.00 | 0.0000 | 39.99 |
| Purchase | 09/16/202 | ,699.0000 | 11.72 | 19,912.28 | Sale | 09/16/202 | ,699.0000 | 12.11 | 20,574.89 | 0.0000 | 662.60 |
| Purchase | 09/16/202 | 150.0000 | 11.72 | 1,758.00 | Sale | 09/16/202 | 150.0000 | 12.11 | 1,816.50 | 0.0000 | 58.49 |
| Purchase | 09/16/202 | 218.0000 | 11.72 | 2,554.96 | Sale | 09/16/202 | 218.0000 | 12.15 | 2,648.70 | 0.0000 | 93.73 |
| Purchase | 09/16/202 | 100.0000 | 11.73 | 1,173.00 | Sale | 09/16/202 | 100.0000 | 12.15 | 1,215.00 | 0.0000 | 41.99 |
| Purchase | 09/16/202 | ,000.0000 | 11.74 | 58,700.00 | Sale | 09/16/202 | ,000.0000 | 12.15 | 60,750.00 | 0.0000 | 2,050.00 |
| Purchase | 09/16/202 | 400.0000 | 11.75 | 4,700.00 | Sale | 09/16/202 | 400.0000 | 12.15 | 4,860.00 | 0.0000 | 160.00 |
| Purchase | 09/16/202 | 200.0000 | 11.75 | 2,350.00 | Sale | 09/16/202 | 200.0000 | 12.16 | 2,432.00 | 0.0000 | 82.00 |
| Purchase | 09/16/202 | ,000.0000 | 11.75 | 11,750.00 | Sale | 09/16/202 | ,000.0000 | 12.17 | 12,170.00 | 0.0000 | 419.99 |
| Purchase | 09/16/202 | ,000.0000 | 11.75 | 47,000.00 | Sale | 09/16/202 | ,000.0000 | 12.17 | 48,680.00 | 0.0000 | 1,679.99 |
| Purchase | 09/16/202 | 374.0000 | 11.75 | 4,394.50 | Sale | 09/16/202 | 374.0000 | 12.17 | 4,551.58 | 0.0000 | 157.07 |
| Purchase | 09/16/202 | 500.0000 | 11.75 | 5,875.00 | Sale | 09/16/202 | 500.0000 | 12.18 | 6,090.00 | 0.0000 | 214.99 |
| Purchase | 09/16/202 | 500.0000 | 11.75 | 5,875.00 | Sale | 09/16/202 | 500.0000 | 12.18 | 6,090.00 | 0.0000 | 214.99 |
| Purchase | 09/16/202 | 100.0000 | 11.75 | 1,175.00 | Sale | 09/16/202 | 100.0000 | 12.18 | 1,218.00 | 0.0000 | 42.99 |
| Purchase | 09/16/202 | ,500.0000 | 11.75 | 29,375.00 | Sale | 09/16/202 | ,500.0000 | 12.19 | 30,475.00 | 0.0000 | 1,099.99 |
| Purchase | 09/16/202 | ,000.0000 | 11.75 | 58,750.00 | Sale | 09/16/202 | ,000.0000 | 12.20 | 61,000.00 | 0.0000 | 2,249.99 |
| Purchase | 09/16/202 | 500.0000 | 11.75 | 5,875.00 | Sale | 09/16/202 | 500.0000 | 12.20 | 6,100.00 | 0.0000 | 224.99 |
| Purchase | 09/16/202 | 50.0000 | 11.75 | 587.50 | Sale | 09/16/202 | 50.0000 | 12.20 | 610.00 | 0.0000 | 22.49 |
| Purchase | 09/16/202 | 500.0000 | 11.75 | 5,875.00 | Sale | 09/16/202 | 500.0000 | 12.22 | 6,110.00 | 0.0000 | 235.00 |
| Purchase | 09/16/202 | ,000.0000 | 11.75 | 58,750.00 | Sale | 09/16/202 | ,000.0000 | 12.23 | 61,150.00 | 0.0000 | 2,400.00 |
| Purchase | 09/16/202 | 777.0000 | 11.75 | 9,129.75 | Sale | 09/16/202 | 777.0000 | 12.24 | 9,510.48 | 0.0000 | 380.73 |
| Purchase | 09/16/202 | 700.0000 | 11.76 | 8,232.00 | Sale | 09/16/202 | 700.0000 | 12.24 | 8,568.00 | 0.0000 | 336.00 |
| Purchase | 09/16/202 | 200.0000 | 11.76 | 2,353.00 | Sale | 09/16/202 | 200.0000 | 12.24 | 2,448.00 | 0.0000 | 94.99 |
| Purchase | 09/16/202 | 10.0000 | 11.77 | 117.69 | Sale | 09/16/202 | 10.0000 | 12.24 | 122.40 | 0.0000 | 4.70 |
| Purchase | 09/16/202 | 100.0000 | 11.77 | 1,177.00 | Sale | 09/16/202 | 100.0000 | 12.24 | 1,224.00 | 0.0000 | 47.00 |
| Purchase | 09/16/202 | 100.0000 | 11.78 | 1,178.00 | Sale | 09/16/202 | 100.0000 | 12.24 | 1,224.00 | 0.0000 | 46.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 09/16/202 | 731.0000 | 11.78 | 8,611.18 | Sale | 09/16/202 | 731.0000 | 12.24 | 8,947.44 | 0.0000 | 336.26 |
| Purchase | 09/16/202 | ,069.0000 | 11.78 | 12,592.82 | Sale | 09/16/202 | ,069.0000 | 12.25 | 13,095.25 | 0.0000 | 502.43 |
| Purchase | 09/16/202 | ,709.0000 | 11.78 | 43,692.02 | Sale | 09/16/202 | ,709.0000 | 12.25 | 45,435.25 | 0.0000 | 1,743.23 |
| Purchase | 09/16/202 | ,222.0000 | 11.78 | 61,515.15 | Sale | 09/16/202 | ,222.0000 | 12.25 | 63,969.50 | 0.0000 | 2,454.34 |
| Purchase | 09/16/202 | ,985.0000 | 11.78 | 82,283.29 | Sale | 09/16/202 | ,985.0000 | 12.27 | 85,705.95 | 0.0000 | 3,422.65 |
| Purchase | 09/16/202 | 100.0000 | 11.78 | 1,178.50 | Sale | 09/16/202 | 100.0000 | 12.27 | 1,227.00 | 0.0000 | 48.49 |
| Purchase | 09/16/202 | 100.0000 | 11.79 | 1,179.50 | Sale | 09/16/202 | 100.0000 | 12.27 | 1,227.00 | 0.0000 | 47.49 |
| Purchase | 09/16/202 | ,815.0000 | 11.79 | 33,205.74 | Sale | 09/16/202 | ,815.0000 | 12.27 | 34,540.04 | 0.0000 | 1,334.31 |
| Purchase | 09/16/202 | ,500.0000 | 11.79 | 29,490.00 | Sale | 09/16/202 | ,500.0000 | 12.27 | 30,675.00 | 0.0000 | 1,185.00 |
| Purchase | 09/16/202 | 400.0000 | 11.79 | 4,718.40 | Sale | 09/16/202 | 400.0000 | 12.30 | 4,920.00 | 0.0000 | 201.60 |
| Purchase | 09/16/202 | 385.0000 | 11.79 | 4,541.46 | Sale | 09/16/202 | 385.0000 | 12.31 | 4,739.35 | 0.0000 | 197.89 |
| Purchase | 09/16/202 | ,800.0000 | 11.80 | 21,240.00 | Sale | 09/16/202 | ,800.0000 | 12.31 | 22,158.00 | 0.0000 | 917.99 |
| Purchase | 09/16/202 | ,800.0000 | 11.80 | 21,240.00 | Sale | 09/16/202 | ,800.0000 | 12.31 | 22,158.00 | 0.0000 | 917.99 |
| Purchase | 09/16/202 | 15.0000 | 11.80 | 177.00 | Sale | 09/16/202 | 15.0000 | 12.31 | 184.65 | 0.0000 | 7.64 |
| Purchase | 09/16/202 | ,339.0000 | 11.80 | 27,600.20 | Sale | 09/16/202 | ,339.0000 | 12.32 | 28,816.48 | 0.0000 | 1,216.27 |
| Purchase | 09/16/202 | 78.0000 | 11.80 | 920.40 | Sale | 09/16/202 | 78.0000 | 12.35 | 963.30 | 0.0000 | 42.89 |
| Purchase | 09/16/202 | 568.0000 | 11.80 | 6,702.40 | Sale | 09/16/202 | 568.0000 | 12.36 | 7,020.48 | 0.0000 | 318.07 |
| Purchase | 09/16/202 | ,800.0000 | 11.80 | 44,840.00 | Sale | 09/16/202 | ,800.0000 | 12.36 | 46,968.00 | 0.0000 | 2,127.99 |
| Purchase | 09/16/202 | 632.0000 | 11.80 | 7,457.60 | Sale | 09/16/202 | 632.0000 | 12.36 | 7,811.51 | 0.0000 | 353.91 |
| Purchase | 09/16/202 | 300.0000 | 11.80 | 3,540.00 | Sale | 09/16/202 | 300.0000 | 12.36 | 3,708.00 | 0.0000 | 167.99 |
| Purchase | 09/16/202 | ,904.0000 | 11.80 | 81,467.20 | Sale | 09/16/202 | ,904.0000 | 12.37 | 85,402.48 | 0.0000 | 3,935.27 |
| Purchase | 09/16/202 | ,700.0000 | 11.80 | 31,860.00 | Sale | 09/16/202 | ,700.0000 | 12.37 | 33,399.00 | 0.0000 | 1,538.99 |
| Purchase | 09/16/202 | ,188.0000 | 11.80 | 49,418.40 | Sale | 09/16/202 | ,188.0000 | 12.38 | 51,847.44 | 0.0000 | 2,429.04 |
| Purchase | 09/16/202 | 200.0000 | 11.81 | 2,362.00 | Sale | 09/16/202 | 200.0000 | 12.38 | 2,476.00 | 0.0000 | 114.00 |
| Purchase | 09/16/202 | ,412.0000 | 11.81 | 28,485.72 | Sale | 09/16/202 | ,412.0000 | 12.38 | 29,860.56 | 0.0000 | 1,374.84 |
| Purchase | 09/16/202 | ,096.0000 | 11.81 | 36,563.76 | Sale | 09/16/202 | ,096.0000 | 12.38 | 38,328.48 | 0.0000 | 1,764.72 |
| Purchase | 09/16/202 | ,911.0000 | 11.81 | 46,188.91 | Sale | 09/16/202 | ,911.0000 | 12.39 | 48,457.29 | 0.0000 | 2,268.38 |
| Purchase | 09/16/202 | 181.0000 | 11.81 | 2,137.61 | Sale | 09/16/202 | 181.0000 | 12.39 | 2,242.59 | 0.0000 | 104.98 |
| Purchase | 09/16/202 | 100.0000 | 11.82 | 1,182.00 | Sale | 09/16/202 | 100.0000 | 12.39 | 1,239.00 | 0.0000 | 57.00 |
| Purchase | 09/16/202 | 219.0000 | 11.82 | 2,588.58 | Sale | 09/16/202 | 219.0000 | 12.39 | 2,713.41 | 0.0000 | 124.83 |
| Purchase | 09/16/202 | 400.0000 | 11.82 | 4,728.00 | Sale | 09/16/202 | 400.0000 | 12.39 | 4,958.00 | 0.0000 | 229.99 |
| Purchase | 09/16/202 | 200.0000 | 11.82 | 2,364.00 | Sale | 09/16/202 | 200.0000 | 12.40 | 2,480.00 | 0.0000 | 116.00 |
| Purchase | 09/16/202 | 100.0000 | 11.82 | 1,182.00 | Sale | 09/16/202 | 100.0000 | 12.41 | 1,241.00 | 0.0000 | 58.99 |
| Purchase | 09/16/202 | ,774.0000 | 11.82 | 32,788.68 | Sale | 09/16/202 | ,774.0000 | 12.42 | 34,453.08 | 0.0000 | 1,664.39 |
| Purchase | 09/16/202 | 300.0000 | 11.83 | 3,549.00 | Sale | 09/16/202 | 300.0000 | 12.42 | 3,726.00 | 0.0000 | 176.99 |
| Purchase | 09/16/202 | 100.0000 | 11.83 | 1,183.50 | Sale | 09/16/202 | 100.0000 | 12.42 | 1,242.00 | 0.0000 | 58.49 |
| Purchase | 09/16/202 | 23.0000 | 11.84 | 272.32 | Sale | 09/16/202 | 23.0000 | 12.42 | 285.66 | 0.0000 | 13.34 |
| Purchase | 09/16/202 | ,700.0000 | 11.84 | 20,134.80 | Sale | 09/16/202 | ,700.0000 | 12.42 | 21,114.00 | 0.0000 | 979.20 |
| Purchase | 09/16/202 | 103.0000 | 11.84 | 1,220.13 | Sale | 09/16/202 | 103.0000 | 12.42 | 1,279.26 | 0.0000 | 59.12 |
| Purchase | 09/16/202 | 122.0000 | 11.84 | 1,445.21 | Sale | 09/16/202 | 122.0000 | 12.42 | 1,515.24 | 0.0000 | 70.02 |
| Purchase | 09/16/202 | 200.0000 | 11.84 | 2,369.20 | Sale | 09/16/202 | 200.0000 | 12.42 | 2,485.00 | 0.0000 | 115.80 |
| Purchase | 09/16/202 | 75.0000 | 11.84 | 888.45 | Sale | 09/16/202 | 75.0000 | 12.43 | 932.25 | 0.0000 | 43.79 |
| Purchase | 09/16/202 | 200.0000 | 11.84 | 2,369.80 | Sale | 09/16/202 | 200.0000 | 12.43 | 2,486.00 | 0.0000 | 116.19 |
| Purchase | 09/16/202 | 100.0000 | 11.85 | 1,185.00 | Sale | 09/16/202 | 100.0000 | 12.43 | 1,243.00 | 0.0000 | 58.00 |
| Purchase | 09/16/202 | ,027.0000 | 11.85 | 12,169.94 | Sale | 09/16/202 | ,027.0000 | 12.43 | 12,765.61 | 0.0000 | 595.66 |
| Purchase | 09/16/202 | 21.0000 | 11.86 | 249.16 | Sale | 09/16/202 | 21.0000 | 12.43 | 261.03 | 0.0000 | 11.86 |
| Purchase | 09/16/202 | 300.0000 | 11.86 | 3,559.50 | Sale | 09/16/202 | 300.0000 | 12.43 | 3,729.00 | 0.0000 | 169.49 |
| Purchase | 09/16/202 | 300.0000 | 11.86 | 3,559.50 | Sale | 09/16/202 | 300.0000 | 12.43 | 3,729.00 | 0.0000 | 169.49 |
| Purchase | 09/16/202 | 200.0000 | 11.86 | 2,373.00 | Sale | 09/16/202 | 200.0000 | 12.43 | 2,486.00 | 0.0000 | 112.99 |
| Purchase | 09/16/202 | ,000.0000 | 11.86 | 59,325.00 | Sale | 09/16/202 | ,000.0000 | 12.44 | 62,200.00 | 0.0000 | 2,874.99 |
| Purchase | 09/16/202 | ,869.0000 | 11.86 | 22,175.68 | Sale | 09/16/202 | ,869.0000 | 12.45 | 23,269.05 | 0.0000 | 1,093.36 |
| Purchase | 09/16/202 | 100.0000 | 11.87 | 1,187.00 | Sale | 09/16/202 | 100.0000 | 12.45 | 1,245.00 | 0.0000 | 58.00 |
| Purchase | 09/16/202 | ,058.0000 | 11.87 | 07,518.45 | Sale | 09/16/202 | ,058.0000 | 12.45 | 12,772.09 | 0.0000 | 5,253.64 |
| Purchase | 09/16/202 | ,442.0000 | 11.87 | 28,986.53 | Sale | 09/16/202 | ,442.0000 | 12.47 | 30,451.74 | 0.0000 | 1,465.20 |
| Purchase | 09/16/202 | 525.0000 | 11.89 | 6,242.25 | Sale | 09/16/202 | 525.0000 | 12.47 | 6,546.75 | 0.0000 | 304.50 |
| Purchase | 09/16/202 | ,500.0000 | 11.89 | 53,505.00 | Sale | 09/16/202 | ,500.0000 | 12.47 | 56,115.00 | 0.0000 | 2,610.00 |
| Purchase | 09/16/202 | 30.0000 | 11.90 | 357.00 | Sale | 09/16/202 | 30.0000 | 12.47 | 374.10 | 0.0000 | 17.10 |
| Purchase | 09/16/202 | ,212.0000 | 11.90 | 26,322.80 | Sale | 09/16/202 | ,212.0000 | 12.47 | 27,583.64 | 0.0000 | 1,260.84 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 09/16/202 | ,871.0000 | 11.90 | 29,364.90 | Sale | 09/16/202 | ,871.0000 | 12.48 | 35,670.08 | 0.0000 | 6,305.18 |
| Purchase | 09/16/202 | ,500.0000 | 11.90 | 53,559.00 | Sale | 09/16/202 | ,500.0000 | 12.48 | 56,160.00 | 0.0000 | 2,601.00 |
| Purchase | 09/16/202 | 100.0000 | 11.90 | 1,190.50 | Sale | 09/16/202 | 100.0000 | 12.48 | 1,248.00 | 0.0000 | 57.50 |
| Purchase | 09/16/202 | 15.0000 | 11.91 | 178.65 | Sale | 09/16/202 | 15.0000 | 12.48 | 187.20 | 0.0000 | 8.55 |
| Purchase | 09/16/202 | 700.0000 | 11.91 | 8,337.00 | Sale | 09/16/202 | 700.0000 | 12.48 | 8,736.00 | 0.0000 | 399.00 |
| Purchase | 09/16/202 | ,400.0000 | 11.91 | 52,404.00 | Sale | 09/16/202 | ,400.0000 | 12.48 | 54,912.00 | 0.0000 | 2,508.00 |
| Purchase | 09/16/202 | ,414.0000 | 11.91 | 52,570.74 | Sale | 09/16/202 | ,414.0000 | 12.48 | 55,086.72 | 0.0000 | 2,515.98 |
| Purchase | 09/16/202 | 21.0000 | 11.91 | 250.11 | Sale | 09/16/202 | 21.0000 | 12.55 | 263.55 | 0.0000 | 13.44 |
| Purchase | 09/16/202 | 230.0000 | 11.91 | 2,740.45 | Sale | 09/16/202 | 230.0000 | 12.55 | 2,886.50 | 0.0000 | 146.05 |
| Purchase | 09/16/202 | 7.0000 | 11.92 | 83.44 | Sale | 09/16/202 | 7.0000 | 12.55 | 87.85 | 0.0000 | 4.41 |
| Purchase | 09/16/202 | ,700.0000 | 11.93 | 44,141.00 | Sale | 09/16/202 | ,700.0000 | 12.55 | 46,435.00 | 0.0000 | 2,294.00 |
| Purchase | 09/16/202 | ,042.0000 | 11.93 | 31,731.06 | Sale | 09/16/202 | ,042.0000 | 12.55 | 38,577.10 | 0.0000 | 6,846.04 |
| Purchase | 09/16/202 | 28.0000 | 11.93 | 334.03 | Sale | 09/16/202 | 28.0000 | 12.60 | 352.80 | 0.0000 | 18.75 |
| Purchase | 09/16/202 | 400.0000 | 11.94 | 4,776.00 | Sale | 09/16/202 | 400.0000 | 12.60 | 5,040.00 | 0.0000 | 264.00 |
| Purchase | 09/16/202 | 703.0000 | 11.94 | 8,393.82 | Sale | 09/16/202 | 703.0000 | 12.60 | 8,857.80 | 0.0000 | 463.98 |
| Purchase | 09/16/202 | ,306.0000 | 11.94 | 15,593.64 | Sale | 09/16/202 | ,306.0000 | 12.60 | 16,455.60 | 0.0000 | 861.96 |
| Purchase | 09/16/202 | 22.0000 | 11.94 | 262.68 | Sale | 09/16/202 | 22.0000 | 12.60 | 277.20 | 0.0000 | 14.52 |
| Purchase | 09/16/202 | ,200.0000 | 11.94 | 14,328.00 | Sale | 09/16/202 | ,200.0000 | 12.60 | 15,120.24 | 0.0000 | 792.23 |
| Purchase | 09/16/202 | 600.0000 | 11.94 | 7,164.00 | Sale | 09/16/202 | 600.0000 | 12.60 | 7,560.18 | 0.0000 | 396.18 |
| Purchase | 09/16/202 | ,072.0000 | 11.94 | 12,799.68 | Sale | 09/16/202 | ,072.0000 | 12.60 | 13,508.37 | 0.0000 | 708.69 |
| Purchase | 09/16/202 | 100.0000 | 11.94 | 1,194.25 | Sale | 09/16/202 | 100.0000 | 12.60 | 1,260.11 | 0.0000 | 65.85 |
| Purchase | 09/16/202 | 200.0000 | 11.94 | 2,389.00 | Sale | 09/16/202 | 200.0000 | 12.60 | 2,520.22 | 0.0000 | 131.22 |
| Purchase | 09/16/202 | 802.0000 | 11.95 | 9,583.90 | Sale | 09/16/202 | 802.0000 | 12.60 | 10,106.08 | 0.0000 | 522.18 |
| Purchase | 09/16/202 | ,641.0000 | 11.95 | 19,609.94 | Sale | 09/16/202 | ,641.0000 | 12.60 | 20,678.40 | 0.0000 | 1,068.45 |
| Purchase | 09/16/202 | ,948.0000 | 11.95 | 23,278.60 | Sale | 09/16/202 | ,948.0000 | 12.60 | 24,546.94 | 0.0000 | 1,268.34 |
| Purchase | 09/16/202 | 110.0000 | 11.95 | 1,314.50 | Sale | 09/16/202 | 110.0000 | 12.61 | 1,387.10 | 0.0000 | 72.60 |
| Purchase | 09/16/202 | 200.0000 | 11.95 | 2,390.00 | Sale | 09/16/202 | 200.0000 | 12.63 | 2,526.00 | 0.0000 | 136.00 |
| Purchase | 09/16/202 | 797.0000 | 11.95 | 9,524.15 | Sale | 09/16/202 | 797.0000 | 12.64 | 10,074.08 | 0.0000 | 549.93 |
| Purchase | 09/16/202 | ,750.0000 | 11.95 | 68,712.50 | Sale | 09/16/202 | ,750.0000 | 12.65 | 72,737.50 | 0.0000 | 4,025.00 |
| Purchase | 09/16/202 | 274.0000 | 11.95 | 3,274.29 | Sale | 09/16/202 | 274.0000 | 12.65 | 3,466.10 | 0.0000 | 191.80 |
| Purchase | 09/16/202 | 705.0000 | 11.95 | 8,424.75 | Sale | 09/16/202 | 705.0000 | 12.68 | 8,939.40 | 0.0000 | 514.65 |
| Purchase | 09/16/202 | 385.0000 | 11.95 | 4,600.75 | Sale | 09/16/202 | 385.0000 | 12.69 | 4,885.65 | 0.0000 | 284.90 |
| Purchase | 09/16/202 | ,929.0000 | 11.95 | 23,051.55 | Sale | 09/16/202 | ,929.0000 | 12.70 | 24,498.30 | 0.0000 | 1,446.75 |
| Purchase | 09/16/202 | ,460.0000 | 11.95 | 17,447.00 | Sale | 09/16/202 | ,460.0000 | 12.71 | 18,556.60 | 0.0000 | 1,109.60 |
| Purchase | 09/16/202 | 100.0000 | 11.98 | 1,198.00 | Sale | 09/16/202 | 100.0000 | 12.71 | 1,271.00 | 0.0000 | 73.00 |
| Purchase | 09/16/202 | 6.0000 | 11.98 | 71.89 | Sale | 09/16/202 | 6.0000 | 12.71 | 76.26 | 0.0000 | 4.36 |
| Purchase | 09/16/202 | 394.0000 | 11.99 | 4,724.06 | Sale | 09/16/202 | 394.0000 | 12.71 | 5,007.74 | 0.0000 | 283.68 |
| Purchase | 09/16/202 | ,040.0000 | 11.99 | 24,459.60 | Sale | 09/16/202 | ,040.0000 | 12.71 | 25,928.40 | 0.0000 | 1,468.80 |
| Purchase | 09/16/202 | ,160.0000 | 11.99 | 49,878.40 | Sale | 09/16/202 | ,160.0000 | 12.98 | 53,996.80 | 0.0000 | 4,118.40 |
| Purchase | 09/16/202 | ,000.0000 | 12.00 | 12,000.00 | Sale | 09/16/202 | ,000.0000 | 12.98 | 12,980.00 | 0.0000 | 980.00 |
| Purchase | 09/16/202 | ,703.0000 | 12.00 | 32,436.00 | Sale | 09/16/202 | ,703.0000 | 12.98 | 35,084.94 | 0.0000 | 2,648.94 |
| Purchase | 09/16/202 | ,798.0000 | 12.00 | 05,576.00 | Sale | 09/16/202 | ,798.0000 | 12.98 | 14,198.04 | 0.0000 | 8,622.04 |
| Purchase | 09/16/202 | 10.0000 | 12.04 | 120.39 | Sale | 09/16/202 | 10.0000 | 12.98 | 129.80 | 0.0000 | 9.40 |
| Purchase | 09/16/202 | 100.0000 | 12.06 | 1,206.00 | Sale | 09/16/202 | 100.0000 | 12.98 | 1,298.00 | 0.0000 | 92.00 |
| Purchase | 09/16/202 | 100.0000 | 12.08 | 1,208.00 | Sale | 09/16/202 | 100.0000 | 12.98 | 1,298.00 | 0.0000 | 90.00 |
| Purchase | 09/16/202 | 400.0000 | 12.08 | 4,832.00 | Sale | 09/16/202 | 400.0000 | 12.98 | 5,192.00 | 0.0000 | 360.00 |
| Purchase | 09/16/202 | 100.0000 | 12.09 | 1,209.00 | Sale | 09/16/202 | 100.0000 | 12.98 | 1,298.00 | 0.0000 | 89.00 |
| Purchase | 09/16/202 | 300.0000 | 12.09 | 3,627.00 | Sale | 09/16/202 | 300.0000 | 12.98 | 3,894.00 | 0.0000 | 267.00 |
| Purchase | 09/16/202 | 100.0000 | 12.09 | 1,209.80 | Sale | 09/16/202 | 100.0000 | 12.98 | 1,298.00 | 0.0000 | 88.19 |
| Purchase | 09/16/202 | ,250.0000 | 12.10 | 15,125.00 | Sale | 09/16/202 | ,250.0000 | 12.98 | 16,225.00 | 0.0000 | 1,100.00 |
| Purchase | 09/16/202 | ,939.0000 | 12.10 | 59,761.90 | Sale | 09/16/202 | ,939.0000 | 12.98 | 64,108.22 | 0.0000 | 4,346.32 |
| Purchase | 09/16/202 | 200.0000 | 12.11 | 2,422.00 | Sale | 09/16/202 | 200.0000 | 12.98 | 2,596.00 | 0.0000 | 174.00 |
| Purchase | 09/16/202 | 300.0000 | 12.12 | 3,635.99 | Sale | 09/16/202 | 300.0000 | 12.98 | 3,894.00 | 0.0000 | 258.00 |
| Purchase | 09/16/202 | 540.0000 | 12.13 | 6,550.20 | Sale | 09/16/202 | 540.0000 | 12.98 | 7,009.20 | 0.0000 | 458.99 |
| Purchase | 09/17/202 | ,500.0000 | 10.00 | 55,000.00 | Sale | 09/17/202 | ,500.0000 | 10.01 | 55,055.00 | 0.0000 | 54.99 |
| Purchase | 09/17/202 | ,000.0000 | 10.00 | 00,000.00 | Sale | 09/17/202 | ,000.0000 | 10.01 | 00,100.00 | 0.0000 | 99.99 |
| Purchase | 09/17/202 | ,605.0000 | 10.02 | 16,089.96 | Sale | 09/17/202 | ,605.0000 | 10.01 | 16,066.05 | 0.0000 | (23.91) |
| Purchase | 09/17/202 | 900.0000 | 10.02 | 9,022.50 | Sale | 09/17/202 | 900.0000 | 10.01 | 9,009.00 | 0.0000 | (13.50) |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 09/17/202 | 68.0000 | 10.03 | 682.04 | Sale | 09/17/202 | 68.0000 | 10.01 | 680.68 | 0.0000 | (1.35) |
| Purchase | 09/17/202 | ,469.0000 | 10.03 | 24,764.07 | Sale | 09/17/202 | ,469.0000 | 10.01 | 24,714.69 | 0.0000 | (49.37) |
| Purchase | 09/17/202 | 208.0000 | 10.03 | 2,086.24 | Sale | 09/17/202 | 208.0000 | 10.02 | 2,084.16 | 0.0000 | (2.07) |
| Purchase | 09/17/202 | 605.0000 | 10.03 | 6,068.15 | Sale | 09/17/202 | 605.0000 | 10.03 | 6,068.15 | 0.0000 | 0.00 |
| Purchase | 09/17/202 | 108.0000 | 10.03 | 1,083.24 | Sale | 09/17/202 | 108.0000 | 10.04 | 1,084.32 | 0.0000 | 1.07 |
| Purchase | 09/17/202 | 372.0000 | 10.03 | 3,731.16 | Sale | 09/17/202 | 372.0000 | 10.05 | 3,738.60 | 0.0000 | 7.44 |
| Purchase | 09/17/202 | 30.0000 | 10.03 | 300.90 | Sale | 09/17/202 | 30.0000 | 10.07 | 302.10 | 0.0000 | 1.20 |
| Purchase | 09/17/202 | 12.0000 | 10.03 | 120.35 | Sale | 09/17/202 | 12.0000 | 10.09 | 121.08 | 0.0000 | 0.72 |
| Purchase | 09/17/202 | ,775.0000 | 10.03 | 17,803.25 | Sale | 09/17/202 | ,775.0000 | 10.10 | 17,927.50 | 0.0000 | 124.25 |
| Purchase | 09/17/202 | 320.0000 | 10.03 | 3,209.60 | Sale | 09/17/202 | 320.0000 | 10.11 | 3,235.20 | 0.0000 | 25.60 |
| Purchase | 09/17/202 | 100.0000 | 10.03 | 1,002.99 | Sale | 09/17/202 | 100.0000 | 10.13 | 1,013.00 | 0.0000 | 10.00 |
| Purchase | 09/17/202 | 928.0000 | 10.03 | 9,307.84 | Sale | 09/17/202 | 928.0000 | 10.15 | 9,419.20 | 0.0000 | 111.36 |
| Purchase | 09/17/202 | ,573.0000 | 10.03 | 25,807.19 | Sale | 09/17/202 | ,573.0000 | 10.21 | 26,270.33 | 0.0000 | 463.14 |
| Purchase | 09/17/202 | ,427.0000 | 10.05 | 24,391.35 | Sale | 09/17/202 | ,427.0000 | 10.21 | 24,779.67 | 0.0000 | 388.32 |
| Purchase | 09/17/202 | ,865.0000 | 10.23 | 41,838.95 | Sale | 09/17/202 | ,865.0000 | 10.21 | 41,561.65 | 0.0000 | (277.29) |
| Purchase | 09/17/202 | 100.0000 | 10.30 | 1,030.50 | Sale | 09/17/202 | 100.0000 | 10.21 | 1,021.00 | 0.0000 | (9.49) |
| Purchase | 09/17/202 | 201.0000 | 10.31 | 2,072.31 | Sale | 09/17/202 | 201.0000 | 10.21 | 2,052.21 | 0.0000 | (20.09) |
| Purchase | 09/17/202 | 199.0000 | 10.32 | 2,053.68 | Sale | 09/17/202 | 199.0000 | 10.21 | 2,031.79 | 0.0000 | (21.88) |
| Purchase | 09/17/202 | 400.0000 | 10.32 | 4,128.00 | Sale | 09/17/202 | 400.0000 | 10.21 | 4,084.00 | 0.0000 | (43.99) |
| Purchase | 09/17/202 | 451.0000 | 10.33 | 4,658.83 | Sale | 09/17/202 | 451.0000 | 10.21 | 4,604.71 | 0.0000 | (54.11) |
| Purchase | 09/17/202 | 100.0000 | 10.33 | 1,033.00 | Sale | 09/17/202 | 100.0000 | 10.22 | 1,022.00 | 0.0000 | (10.99) |
| Purchase | 09/17/202 | ,584.0000 | 10.33 | 78,342.72 | Sale | 09/17/202 | ,584.0000 | 10.25 | 77,736.00 | 0.0000 | (606.72) |
| Purchase | 09/17/202 | 300.0000 | 10.33 | 3,099.00 | Sale | 09/17/202 | 300.0000 | 10.26 | 3,078.00 | 0.0000 | (21.00) |
| Purchase | 09/17/202 | 100.0000 | 10.33 | 1,033.00 | Sale | 09/17/202 | 100.0000 | 10.26 | 1,026.50 | 0.0000 | (6.49) |
| Purchase | 09/17/202 | 200.0000 | 10.33 | 2,066.00 | Sale | 09/17/202 | 200.0000 | 10.46 | 2,092.00 | 0.0000 | 26.00 |
| Purchase | 09/17/202 | ,500.0000 | 10.33 | 15,495.00 | Sale | 09/17/202 | ,500.0000 | 10.72 | 16,080.00 | 0.0000 | 585.00 |
| Purchase | 09/20/202 | ,000.0000 | 11.34 | 56,725.00 | Sale | 09/20/202 | ,000.0000 | 12.31 | 61,550.00 | 0.0000 | 4,824.99 |
| Purchase | 09/20/202 | 328.0000 | 11.41 | 3,744.05 | Sale | 09/20/202 | 328.0000 | 12.31 | 4,037.68 | 0.0000 | 293.62 |
| Purchase | 09/20/202 | 100.0000 | 11.41 | 1,141.50 | Sale | 09/20/202 | 100.0000 | 12.31 | 1,231.00 | 0.0000 | 89.50 |
| Purchase | 09/20/202 | 863.0000 | 11.42 | 9,855.46 | Sale | 09/20/202 | 863.0000 | 12.31 | 10,623.53 | 0.0000 | 768.07 |
| Purchase | 09/20/202 | 200.0000 | 11.42 | 2,285.60 | Sale | 09/20/202 | 200.0000 | 12.31 | 2,462.00 | 0.0000 | 176.39 |
| Purchase | 09/20/202 | 100.0000 | 11.42 | 1,142.90 | Sale | 09/20/202 | 100.0000 | 12.31 | 1,231.00 | 0.0000 | 88.10 |
| Purchase | 09/20/202 | ,147.0000 | 11.43 | 13,110.21 | Sale | 09/20/202 | ,147.0000 | 12.31 | 14,119.57 | 0.0000 | 1,009.36 |
| Purchase | 09/20/202 | 270.0000 | 11.43 | 3,088.53 | Sale | 09/20/202 | 270.0000 | 12.31 | 3,323.70 | 0.0000 | 235.17 |
| Purchase | 09/20/202 | ,371.0000 | 11.44 | 15,684.24 | Sale | 09/20/202 | ,371.0000 | 12.31 | 16,877.01 | 0.0000 | 1,192.77 |
| Purchase | 09/20/202 | 621.0000 | 11.44 | 7,104.24 | Sale | 09/20/202 | 621.0000 | 12.31 | 7,644.51 | 0.0000 | 540.27 |
| Purchase | 09/20/202 | 300.0000 | 11.46 | 3,438.00 | Sale | 09/20/202 | 300.0000 | 12.31 | 3,693.00 | 0.0000 | 254.99 |
| Purchase | 09/20/202 | ,336.0000 | 11.48 | 38,297.28 | Sale | 09/20/202 | ,336.0000 | 12.31 | 41,066.16 | 0.0000 | 2,768.88 |
| Purchase | 09/20/202 | 758.0000 | 11.48 | 8,701.84 | Sale | 09/20/202 | 758.0000 | 12.32 | 9,338.56 | 0.0000 | 636.71 |
| Purchase | 09/20/202 | 606.0000 | 11.49 | 6,962.94 | Sale | 09/20/202 | 606.0000 | 12.32 | 7,465.92 | 0.0000 | 502.98 |
| Purchase | 09/20/202 | 575.0000 | 11.57 | 6,652.75 | Sale | 09/20/202 | 575.0000 | 12.32 | 7,084.00 | 0.0000 | 431.25 |
| Purchase | 09/20/202 | 200.0000 | 11.58 | 2,316.00 | Sale | 09/20/202 | 200.0000 | 12.32 | 2,464.00 | 0.0000 | 148.00 |
| Purchase | 09/20/202 | 500.0000 | 11.59 | 5,795.00 | Sale | 09/20/202 | 500.0000 | 12.32 | 6,160.00 | 0.0000 | 365.00 |
| Purchase | 09/20/202 | ,085.0000 | 11.60 | 12,586.00 | Sale | 09/20/202 | ,085.0000 | 12.32 | 13,367.20 | 0.0000 | 781.20 |
| Purchase | 09/20/202 | 8.0000 | 11.62 | 92.96 | Sale | 09/20/202 | 8.0000 | 12.32 | 98.56 | 0.0000 | 5.60 |
| Purchase | 09/20/202 | ,852.0000 | 11.62 | 33,140.24 | Sale | 09/20/202 | ,852.0000 | 12.32 | 35,136.64 | 0.0000 | 1,996.40 |
| Purchase | 09/20/202 | ,889.0000 | 11.62 | 21,950.18 | Sale | 09/20/202 | ,889.0000 | 12.33 | 23,291.37 | 0.0000 | 1,341.19 |
| Purchase | 09/20/202 | 500.0000 | 11.62 | 5,810.00 | Sale | 09/20/202 | 500.0000 | 12.33 | 6,165.00 | 0.0000 | 355.00 |
| Purchase | 09/20/202 | 250.0000 | 11.62 | 2,905.00 | Sale | 09/20/202 | 250.0000 | 12.34 | 3,085.00 | 0.0000 | 180.00 |
| Purchase | 09/20/202 | ,513.0000 | 11.62 | 17,581.05 | Sale | 09/20/202 | ,513.0000 | 12.35 | 18,685.55 | 0.0000 | 1,104.49 |
| Purchase | 09/20/202 | 628.0000 | 11.62 | 7,297.36 | Sale | 09/20/202 | 628.0000 | 12.36 | 7,762.08 | 0.0000 | 464.72 |
| Purchase | 09/20/202 | 399.0000 | 11.75 | 4,688.25 | Sale | 09/20/202 | 399.0000 | 12.36 | 4,931.63 | 0.0000 | 243.38 |
| Purchase | 09/20/202 | 83.0000 | 11.77 | 976.91 | Sale | 09/20/202 | 83.0000 | 12.36 | 1,025.87 | 0.0000 | 48.96 |
| Purchase | 09/20/202 | 190.0000 | 11.78 | 2,238.20 | Sale | 09/20/202 | 190.0000 | 12.36 | 2,348.40 | 0.0000 | 110.20 |
| Purchase | 09/20/202 | 55.0000 | 11.78 | 647.90 | Sale | 09/20/202 | 55.0000 | 12.38 | 680.90 | 0.0000 | 33.00 |
| Purchase | 09/20/202 | 400.0000 | 11.78 | 4,712.00 | Sale | 09/20/202 | 400.0000 | 12.39 | 4,956.00 | 0.0000 | 244.00 |
| Purchase | 09/20/202 | 100.0000 | 11.78 | 1,178.00 | Sale | 09/20/202 | 100.0000 | 12.39 | 1,239.50 | 0.0000 | 61.50 |
| Purchase | 09/20/202 | 516.0000 | 11.78 | 6,078.48 | Sale | 09/20/202 | 516.0000 | 12.40 | 6,398.40 | 0.0000 | 319.92 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 09/20/202 | 600.0000 | 11.79 | 7,073.99 | Sale | 09/20/202 | 600.0000 | 12.40 | 7,440.00 | 0.0000 | 366.00 |
| Purchase | 09/20/202 | 534.0000 | 11.80 | 6,301.20 | Sale | 09/20/202 | 534.0000 | 12.40 | 6,621.60 | 0.0000 | 320.39 |
| Purchase | 09/20/202 | ,015.0000 | 11.80 | 11,977.00 | Sale | 09/20/202 | ,015.0000 | 12.41 | 12,596.15 | 0.0000 | 619.14 |
| Purchase | 09/20/202 | 10.0000 | 11.80 | 118.00 | Sale | 09/20/202 | 10.0000 | 12.42 | 124.20 | 0.0000 | 6.19 |
| Purchase | 09/20/202 | 5.0000 | 11.80 | 59.00 | Sale | 09/20/202 | 5.0000 | 12.43 | 62.15 | 0.0000 | 3.14 |
| Purchase | 09/20/202 | ,675.0000 | 11.80 | 31,565.00 | Sale | 09/20/202 | ,675.0000 | 12.45 | 33,303.75 | 0.0000 | 1,738.74 |
| Purchase | 09/20/202 | 85.0000 | 11.80 | 1,003.00 | Sale | 09/20/202 | 85.0000 | 12.46 | 1,059.10 | 0.0000 | 56.10 |
| Purchase | 09/20/202 | ,333.0000 | 11.80 | 98,329.40 | Sale | 09/20/202 | ,333.0000 | 12.47 | 03,912.51 | 0.0000 | 5,583.11 |
| Purchase | 09/20/202 | ,600.0000 | 11.80 | 13,280.00 | Sale | 09/20/202 | ,600.0000 | 12.48 | 19,808.00 | 0.0000 | 6,527.99 |
| Purchase | 09/20/202 | 400.0000 | 11.80 | 4,720.00 | Sale | 09/20/202 | 400.0000 | 12.50 | 5,000.00 | 0.0000 | 279.99 |
| Purchase | 09/20/202 | ,200.0000 | 11.82 | 26,025.34 | Sale | 09/20/202 | ,200.0000 | 12.50 | 27,500.00 | 0.0000 | 1,474.65 |
| Purchase | 09/20/202 | ,700.0000 | 11.82 | 31,940.19 | Sale | 09/20/202 | ,700.0000 | 12.51 | 33,777.00 | 0.0000 | 1,836.80 |
| Purchase | 09/20/202 | 100.0000 | 11.83 | 1,183.00 | Sale | 09/20/202 | 100.0000 | 12.51 | 1,251.00 | 0.0000 | 67.99 |
| Purchase | 09/20/202 | ,710.0000 | 11.86 | 32,140.60 | Sale | 09/20/202 | ,710.0000 | 12.51 | 33,902.10 | 0.0000 | 1,761.50 |
| Purchase | 09/20/202 | ,581.0000 | 11.86 | 66,190.66 | Sale | 09/20/202 | ,581.0000 | 12.52 | 69,874.12 | 0.0000 | 3,683.46 |
| Purchase | 09/20/202 | 580.0000 | 11.86 | 6,878.79 | Sale | 09/20/202 | 580.0000 | 12.53 | 7,267.40 | 0.0000 | 388.59 |
| Purchase | 09/20/202 | ,129.0000 | 11.86 | 13,389.93 | Sale | 09/20/202 | ,129.0000 | 12.54 | 14,157.66 | 0.0000 | 767.71 |
| Purchase | 09/20/202 | 101.0000 | 12.38 | 1,250.38 | Sale | 09/20/202 | 101.0000 | 12.54 | 1,266.54 | 0.0000 | 16.15 |
| Purchase | 09/20/202 | ,192.0000 | 12.39 | 14,768.88 | Sale | 09/20/202 | ,192.0000 | 12.54 | 14,947.67 | 0.0000 | 178.79 |
| Purchase | 09/20/202 | ,780.0000 | 12.40 | 34,472.00 | Sale | 09/20/202 | ,780.0000 | 12.54 | 34,861.20 | 0.0000 | 389.19 |
| Purchase | 09/20/202 | 104.0000 | 12.41 | 1,290.64 | Sale | 09/20/202 | 104.0000 | 12.54 | 1,304.15 | 0.0000 | 13.51 |
| Purchase | 09/20/202 | 523.0000 | 12.42 | 6,495.66 | Sale | 09/20/202 | 523.0000 | 12.54 | 6,558.41 | 0.0000 | 62.75 |
| Purchase | 09/20/202 | 200.0000 | 12.42 | 2,484.00 | Sale | 09/20/202 | 200.0000 | 12.54 | 2,508.20 | 0.0000 | 24.20 |
| Purchase | 09/20/202 | 100.0000 | 12.42 | 1,242.00 | Sale | 09/20/202 | 100.0000 | 12.55 | 1,255.00 | 0.0000 | 13.00 |
| Purchase | 09/20/202 | 25.0000 | 12.42 | 310.50 | Sale | 09/20/202 | 25.0000 | 12.70 | 317.50 | 0.0000 | 6.99 |
| Purchase | 09/20/202 | 276.0000 | 12.43 | 3,430.68 | Sale | 09/20/202 | 276.0000 | 12.70 | 3,505.20 | 0.0000 | 74.51 |
| Purchase | 09/20/202 | ,591.0000 | 12.44 | 19,792.04 | Sale | 09/20/202 | ,591.0000 | 12.70 | 20,205.69 | 0.0000 | 413.65 |
| Purchase | 09/20/202 | 828.0000 | 12.45 | 10,308.59 | Sale | 09/20/202 | 828.0000 | 12.70 | 10,515.59 | 0.0000 | 207.00 |
| Purchase | 09/20/202 | 700.0000 | 12.46 | 8,722.00 | Sale | 09/20/202 | 700.0000 | 12.70 | 8,890.00 | 0.0000 | 167.99 |
| Purchase | 09/20/202 | 818.0000 | 12.47 | 10,200.46 | Sale | 09/20/202 | 818.0000 | 12.70 | 10,388.59 | 0.0000 | 188.13 |
| Purchase | 09/20/202 | ,158.0000 | 12.48 | 26,931.84 | Sale | 09/20/202 | ,158.0000 | 12.70 | 27,406.60 | 0.0000 | 474.75 |
| Purchase | 09/20/202 | ,249.0000 | 12.48 | 15,587.52 | Sale | 09/20/202 | ,249.0000 | 12.73 | 15,899.77 | 0.0000 | 312.25 |
| Purchase | 09/20/202 | 649.0000 | 12.49 | 8,106.01 | Sale | 09/20/202 | 649.0000 | 12.73 | 8,261.77 | 0.0000 | 155.76 |
| Purchase | 09/20/202 | ,117.0000 | 12.49 | 13,951.33 | Sale | 09/20/202 | ,117.0000 | 12.75 | 14,241.75 | 0.0000 | 290.41 |
| Purchase | 09/20/202 | 500.0000 | 12.49 | 6,245.00 | Sale | 09/20/202 | 500.0000 | 12.76 | 6,380.00 | 0.0000 | 134.99 |
| Purchase | 09/20/202 | ,211.0000 | 12.49 | 15,125.39 | Sale | 09/20/202 | ,211.0000 | 12.84 | 15,549.24 | 0.0000 | 423.84 |
| Purchase | 09/20/202 | ,772.0000 | 12.50 | 59,650.00 | Sale | 09/20/202 | ,772.0000 | 12.84 | 61,272.47 | 0.0000 | 1,622.47 |
| Purchase | 09/20/202 | ,127.0000 | 12.50 | 26,587.50 | Sale | 09/20/202 | ,127.0000 | 12.88 | 27,395.76 | 0.0000 | 808.26 |
| Purchase | 09/20/202 | ,979.0000 | 12.50 | 24,737.50 | Sale | 09/20/202 | ,979.0000 | 13.50 | 26,716.50 | 0.0000 | 1,979.00 |
| Purchase | 09/20/202 | 268.0000 | 12.58 | 3,371.44 | Sale | 09/20/202 | 268.0000 | 13.50 | 3,618.00 | 0.0000 | 246.55 |
| Purchase | 09/20/202 | 100.0000 | 12.58 | 1,258.90 | Sale | 09/20/202 | 100.0000 | 13.50 | 1,350.00 | 0.0000 | 91.09 |
| Purchase | 09/20/202 | 934.0000 | 12.59 | 11,759.06 | Sale | 09/20/202 | 934.0000 | 13.50 | 12,609.00 | 0.0000 | 849.94 |
| Purchase | 09/20/202 | 186.0000 | 12.60 | 2,343.60 | Sale | 09/20/202 | 186.0000 | 13.50 | 2,511.00 | 0.0000 | 167.40 |
| Purchase | 09/20/202 | ,279.0000 | 12.60 | 53,915.40 | Sale | 09/20/202 | ,279.0000 | 13.50 | 57,766.50 | 0.0000 | 3,851.10 |
| Purchase | 09/20/202 | ,900.0000 | 12.60 | 23,940.00 | Sale | 09/20/202 | ,900.0000 | 13.50 | 25,650.00 | 0.0000 | 1,710.00 |
| Purchase | 09/20/202 | 300.0000 | 12.60 | 3,780.00 | Sale | 09/20/202 | 300.0000 | 13.50 | 4,050.00 | 0.0000 | 270.00 |
| Purchase | 09/20/202 | 200.0000 | 12.60 | 2,520.00 | Sale | 09/20/202 | 200.0000 | 13.50 | 2,700.00 | 0.0000 | 180.00 |
| Purchase | 09/20/202 | 200.0000 | 12.60 | 2,520.00 | Sale | 09/20/202 | 200.0000 | 13.50 | 2,700.00 | 0.0000 | 180.00 |
| Purchase | 09/20/202 | 150.0000 | 12.60 | 1,890.00 | Sale | 09/20/202 | 150.0000 | 13.50 | 2,025.00 | 0.0000 | 135.00 |
| Purchase | 09/20/202 | 100.0000 | 12.60 | 1,260.00 | Sale | 09/20/202 | 100.0000 | 13.50 | 1,350.00 | 0.0000 | 90.00 |
| Purchase | 09/20/202 | 100.0000 | 12.60 | 1,260.00 | Sale | 09/20/202 | 100.0000 | 13.50 | 1,350.00 | 0.0000 | 90.00 |
| Purchase | 09/20/202 | 100.0000 | 12.60 | 1,260.00 | Sale | 09/20/202 | 100.0000 | 13.50 | 1,350.00 | 0.0000 | 90.00 |
| Purchase | 09/20/202 | 100.0000 | 12.60 | 1,260.00 | Sale | 09/20/202 | 100.0000 | 13.50 | 1,350.00 | 0.0000 | 90.00 |
| Purchase | 09/20/202 | 100.0000 | 12.60 | 1,260.00 | Sale | 09/20/202 | 100.0000 | 13.50 | 1,350.00 | 0.0000 | 90.00 |
| Purchase | 09/20/202 | 500.0000 | 12.60 | 6,300.00 | Sale | 09/20/202 | 500.0000 | 13.52 | 6,760.00 | 0.0000 | 459.99 |
| Purchase | 09/20/202 | 200.0000 | 12.60 | 2,520.00 | Sale | 09/20/202 | 200.0000 | 13.52 | 2,705.00 | 0.0000 | 185.00 |
| Purchase | 09/20/202 | 900.0000 | 12.60 | 11,340.00 | Sale | 09/20/202 | 900.0000 | 13.53 | 12,177.00 | 0.0000 | 836.99 |
| Purchase | 09/20/202 | ,780.0000 | 12.60 | 35,028.00 | Sale | 09/20/202 | ,780.0000 | 13.53 | 37,627.30 | 0.0000 | 2,599.30 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 09/20/202 | 100.0000 | 12.60 | 1,260.00 | Sale | 09/20/202 | 100.0000 | 13.53 | 1,353.50 | 0.0000 | 93.50 |
| Purchase | 09/20/202 | 100.0000 | 12.60 | 1,260.00 | Sale | 09/20/202 | 100.0000 | 13.53 | 1,353.50 | 0.0000 | 93.50 |
| Purchase | 09/20/202 | 100.0000 | 12.60 | 1,260.00 | Sale | 09/20/202 | 100.0000 | 13.53 | 1,353.75 | 0.0000 | 93.75 |
| Purchase | 09/20/202 | 200.0000 | 12.60 | 2,520.00 | Sale | 09/20/202 | 200.0000 | 13.54 | 2,708.00 | 0.0000 | 187.99 |
| Purchase | 09/20/202 | 200.0000 | 12.60 | 2,520.00 | Sale | 09/20/202 | 200.0000 | 13.55 | 2,710.00 | 0.0000 | 190.00 |
| Purchase | 09/20/202 | 150.0000 | 12.60 | 1,890.00 | Sale | 09/20/202 | 150.0000 | 13.57 | 2,035.50 | 0.0000 | 145.50 |
| Purchase | 09/20/202 | 700.0000 | 12.60 | 8,820.00 | Sale | 09/20/202 | 700.0000 | 13.60 | 9,520.00 | 0.0000 | 700.00 |
| Purchase | 09/20/202 | 300.0000 | 12.60 | 3,780.00 | Sale | 09/20/202 | 300.0000 | 13.60 | 4,081.50 | 0.0000 | 301.50 |
| Purchase | 09/20/202 | 800.0000 | 12.60 | 10,080.00 | Sale | 09/20/202 | 800.0000 | 13.62 | 10,896.00 | 0.0000 | 815.99 |
| Purchase | 09/20/202 | ,500.0000 | 12.60 | 31,500.00 | Sale | 09/20/202 | ,500.0000 | 13.92 | 34,800.00 | 0.0000 | 3,300.00 |
| Purchase | 09/20/202 | ,500.0000 | 12.60 | 31,500.00 | Sale | 09/20/202 | ,500.0000 | 13.98 | 34,950.00 | 0.0000 | 3,450.00 |
| Purchase | 09/20/202 | ,500.0000 | 12.60 | 31,500.00 | Sale | 09/20/202 | ,500.0000 | 14.04 | 35,100.00 | 0.0000 | 3,599.99 |
| Purchase | 09/20/202 | ,941.0000 | 12.60 | 37,056.60 | Sale | 09/20/202 | ,941.0000 | 15.00 | 44,115.00 | 0.0000 | 7,058.40 |
| Purchase | 09/20/202 | 175.0000 | 12.61 | 2,206.75 | Sale | 09/20/202 | 175.0000 | 15.00 | 2,625.00 | 0.0000 | 418.25 |
| Purchase | 09/20/202 | 200.0000 | 12.63 | 2,527.79 | Sale | 09/20/202 | 200.0000 | 15.00 | 3,000.00 | 0.0000 | 472.20 |
| Purchase | 09/20/202 | ,836.0000 | 12.64 | 35,847.04 | Sale | 09/20/202 | ,836.0000 | 15.00 | 42,540.00 | 0.0000 | 6,692.95 |
| Purchase | 09/20/202 | 99.0000 | 12.64 | 1,251.36 | Sale | 09/20/202 | 99.0000 | 15.03 | 1,487.97 | 0.0000 | 236.60 |
| Purchase | 09/20/202 | ,000.0000 | 12.64 | 63,200.00 | Sale | 09/20/202 | ,000.0000 | 15.04 | 75,200.00 | 0.0000 | 11,999.99 |
| Purchase | 09/20/202 | 198.0000 | 12.64 | 2,502.72 | Sale | 09/20/202 | 198.0000 | 15.04 | 2,977.91 | 0.0000 | 475.19 |
| Purchase | 09/20/202 | 198.0000 | 12.64 | 2,502.72 | Sale | 09/20/202 | 198.0000 | 15.05 | 2,979.90 | 0.0000 | 477.18 |
| Purchase | 09/20/202 | 595.0000 | 12.64 | 7,520.80 | Sale | 09/20/202 | 595.0000 | 15.06 | 8,960.70 | 0.0000 | 1,439.89 |
| Purchase | 09/20/202 | 25.0000 | 12.64 | 316.00 | Sale | 09/20/202 | 25.0000 | 15.07 | 376.75 | 0.0000 | 60.74 |
| Purchase | 09/21/202 | 100.0000 | 9.97 | 997.50 | Sale | 09/21/202 | 100.0000 | 9.99 | 999.00 | 0.0000 | 1.50 |
| Purchase | 09/21/202 | ,338.0000 | 9.99 | 33,346.62 | Sale | 09/21/202 | ,338.0000 | 9.99 | 33,346.62 | 0.0000 | 0.00 |
| Purchase | 09/21/202 | ,500.0000 | 9.99 | 14,985.00 | Sale | 09/21/202 | ,500.0000 | 10.00 | 15,000.00 | 0.0000 | 14.99 |
| Purchase | 09/21/202 | ,671.0000 | 9.99 | 16,693.29 | Sale | 09/21/202 | ,671.0000 | 10.01 | 16,726.71 | 0.0000 | 33.41 |
| Purchase | 09/21/202 | 282.0000 | 10.00 | 2,820.00 | Sale | 09/21/202 | 282.0000 | 10.01 | 2,822.82 | 0.0000 | 2.81 |
| Purchase | 09/21/202 | ,139.0000 | 10.00 | 21,390.00 | Sale | 09/21/202 | ,139.0000 | 10.35 | 22,138.64 | 0.0000 | 748.64 |
| Purchase | 09/21/202 | 25.0000 | 10.00 | 250.00 | Sale | 09/21/202 | 25.0000 | 10.36 | 259.00 | 0.0000 | 8.99 |
| Purchase | 09/21/202 | 554.0000 | 10.00 | 5,540.00 | Sale | 09/21/202 | 554.0000 | 10.37 | 5,744.98 | 0.0000 | 204.97 |
| Purchase | 09/21/202 | 391.0000 | 10.00 | 3,910.00 | Sale | 09/21/202 | 391.0000 | 10.38 | 4,058.58 | 0.0000 | 148.58 |
| Purchase | 09/21/202 | ,248.0000 | 10.00 | 12,480.00 | Sale | 09/21/202 | ,248.0000 | 10.38 | 12,954.24 | 0.0000 | 474.24 |
| Purchase | 09/21/202 | ,500.0000 | 10.00 | 15,000.00 | Sale | 09/21/202 | ,500.0000 | 10.38 | 15,570.00 | 0.0000 | 570.00 |
| Purchase | 09/21/202 | ,470.0000 | 10.00 | 14,700.00 | Sale | 09/21/202 | ,470.0000 | 10.40 | 15,288.00 | 0.0000 | 588.00 |
| Purchase | 09/21/202 | 30.0000 | 10.00 | 300.00 | Sale | 09/21/202 | 30.0000 | 10.43 | 312.90 | 0.0000 | 12.89 |
| Purchase | 09/21/202 | ,500.0000 | 10.00 | 15,000.00 | Sale | 09/21/202 | ,500.0000 | 10.46 | 15,690.00 | 0.0000 | 690.00 |
| Purchase | 09/21/202 | ,500.0000 | 10.00 | 15,000.00 | Sale | 09/21/202 | ,500.0000 | 10.48 | 15,720.00 | 0.0000 | 720.00 |
| Purchase | 09/21/202 | ,500.0000 | 10.00 | 15,000.00 | Sale | 09/21/202 | ,500.0000 | 10.49 | 15,735.00 | 0.0000 | 735.00 |
| Purchase | 09/22/202 | ,890.0000 | 9.80 | 47,922.00 | Sale | 09/22/202 | ,890.0000 | 8.90 | 43,521.00 | 0.0000 | (4,401.00) |
| Purchase | 09/22/202 | ,764.0000 | 9.80 | 27,087.20 | Sale | 09/22/202 | ,764.0000 | 8.91 | 24,627.24 | 0.0000 | (2,459.96) |
| Purchase | 09/22/202 | ,288.0000 | 9.85 | 12,686.80 | Sale | 09/22/202 | ,288.0000 | 8.91 | 11,476.08 | 0.0000 | (1,210.71) |
| Purchase | 09/22/202 | 300.0000 | 9.85 | 2,955.00 | Sale | 09/22/202 | 300.0000 | 8.93 | 2,679.00 | 0.0000 | (276.00) |
| Purchase | 09/22/202 | ,758.0000 | 9.85 | 55,216.30 | Sale | 09/22/202 | ,758.0000 | 9.00 | 41,822.00 | 0.0000 | 13,394.29) |
| Purchase | 09/21/202 | ,252.0000 | 10.00 | 12,520.00 | Sale | 09/22/202 | ,252.0000 | 9.00 | 11,268.00 | 0.0000 | (1,252.00) |
| Purchase | 09/21/202 | ,798.0000 | 10.00 | 57,980.00 | Sale | 09/22/202 | ,798.0000 | 9.00 | 52,182.00 | 0.0000 | (5,798.00) |
| Purchase | 09/21/202 | ,719.0000 | 10.00 | 27,190.00 | Sale | 09/22/202 | ,719.0000 | 9.00 | 14,471.00 | 0.0000 | 12,719.00) |
| Purchase | 09/21/202 | ,483.0000 | 10.00 | 14,830.00 | Sale | 09/22/202 | ,483.0000 | 9.00 | 13,347.00 | 0.0000 | (1,483.00) |
| Purchase | 09/21/202 | 199.0000 | 10.28 | 2,045.71 | Sale | 09/22/202 | 199.0000 | 9.00 | 1,791.00 | 0.0000 | (254.71) |
| Purchase | 09/21/202 | 801.0000 | 10.30 | 8,250.30 | Sale | 09/22/202 | 801.0000 | 9.00 | 7,209.00 | 0.0000 | (1,041.30) |
| Purchase | 09/21/202 | ,000.0000 | 10.45 | 10,450.00 | Sale | 09/22/202 | ,000.0000 | 9.00 | 9,000.00 | 0.0000 | (1,449.99) |
| Purchase | 09/21/202 | ,105.0000 | 10.65 | 11,768.25 | Sale | 09/22/202 | ,105.0000 | 9.00 | 9,945.00 | 0.0000 | (1,823.25) |
| Purchase | 09/21/202 | ,821.0000 | 10.65 | 40,693.65 | Sale | 09/22/202 | ,821.0000 | 9.00 | 34,389.00 | 0.0000 | (6,304.65) |
| Purchase | 09/21/202 | ,100.0000 | 10.65 | 11,715.00 | Sale | 09/22/202 | ,100.0000 | 9.01 | 9,911.00 | 0.0000 | (1,804.00) |
| Purchase | 09/21/202 | ,100.0000 | 10.65 | 11,715.00 | Sale | 09/22/202 | ,100.0000 | 9.01 | 9,911.00 | 0.0000 | (1,804.00) |
| Purchase | 09/21/202 | 100.0000 | 10.65 | 1,065.00 | Sale | 09/22/202 | 100.0000 | 9.01 | 901.00 | 0.0000 | (164.00) |
| Purchase | 09/21/202 | 10.0000 | 10.65 | 106.50 | Sale | 09/22/202 | 10.0000 | 9.01 | 90.10 | 0.0000 | (16.40) |
| Purchase | 09/21/202 | ,350.0000 | 10.65 | 14,377.50 | Sale | 09/22/202 | ,350.0000 | 9.02 | 12,177.00 | 0.0000 | (2,200.50) |
| Purchase | 09/21/202 | ,128.0000 | 10.65 | 12,013.20 | Sale | 09/22/202 | ,128.0000 | 9.02 | 10,174.56 | 0.0000 | (1,838.64) |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 09/21/202 | 200.0000 | 10.65 | 2,130.00 | Sale | 09/22/202 | 200.0000 | 9.02 | 1,804.00 | 0.0000 | (326.00) |
| Purchase | 09/21/202 | 400.0000 | 10.65 | 4,260.00 | Sale | 09/22/202 | 400.0000 | 9.03 | 3,611.99 | 0.0000 | (648.00) |
| Purchase | 09/21/202 | 286.0000 | 10.65 | 3,045.90 | Sale | 09/22/202 | 286.0000 | 9.03 | 2,582.58 | 0.0000 | (463.32) |
| Purchase | 09/21/202 | 41.0000 | 10.65 | 436.65 | Sale | 09/22/202 | 41.0000 | 9.03 | 370.22 | 0.0000 | (66.42) |
| Purchase | 09/21/202 | 125.0000 | 10.65 | 1,331.25 | Sale | 09/22/202 | 125.0000 | 9.04 | 1,130.00 | 0.0000 | (201.25) |
| Purchase | 09/21/202 | 100.0000 | 10.65 | 1,065.00 | Sale | 09/22/202 | 100.0000 | 9.04 | 903.99 | 0.0000 | (161.00) |
| Purchase | 09/21/202 | ,200.0000 | 10.65 | 12,780.00 | Sale | 09/22/202 | ,200.0000 | 9.05 | 10,860.00 | 0.0000 | (1,919.99) |
| Purchase | 09/21/202 | 231.0000 | 10.65 | 2,460.15 | Sale | 09/22/202 | 231.0000 | 9.05 | 2,090.55 | 0.0000 | (369.59) |
| Purchase | 09/21/202 | 646.0000 | 10.65 | 6,879.90 | Sale | 09/22/202 | 646.0000 | 9.05 | 5,846.94 | 0.0000 | (1,032.95) |
| Purchase | 09/21/202 | ,098.0000 | 10.65 | 22,343.70 | Sale | 09/22/202 | ,098.0000 | 9.06 | 19,007.88 | 0.0000 | (3,335.81) |
| Purchase | 09/21/202 | ,000.0000 | 10.65 | 10,650.00 | Sale | 09/22/202 | ,000.0000 | 9.06 | 9,060.00 | 0.0000 | (1,589.99) |
| Purchase | 09/21/202 | ,792.0000 | 10.65 | 29,734.80 | Sale | 09/22/202 | ,792.0000 | 9.07 | 25,323.44 | 0.0000 | (4,411.36) |
| Purchase | 09/21/202 | ,056.0000 | 10.65 | 11,246.40 | Sale | 09/22/202 | ,056.0000 | 9.07 | 9,580.77 | 0.0000 | (1,665.62) |
| Purchase | 09/21/202 | ,000.0000 | 10.65 | 53,250.00 | Sale | 09/22/202 | ,000.0000 | 9.07 | 45,375.00 | 0.0000 | (7,875.00) |
| Purchase | 09/21/202 | 111.0000 | 10.65 | 1,182.15 | Sale | 09/22/202 | 111.0000 | 9.08 | 1,007.88 | 0.0000 | (174.27) |
| Purchase | 09/21/202 | ,989.0000 | 10.94 | 21,759.66 | Sale | 09/22/202 | ,989.0000 | 9.08 | 18,060.12 | 0.0000 | (3,699.53) |
| Purchase | 09/21/202 | 862.0000 | 10.94 | 9,430.27 | Sale | 09/22/202 | 862.0000 | 9.08 | 7,826.96 | 0.0000 | (1,603.31) |
| Purchase | 09/21/202 | 70.0000 | 10.94 | 765.80 | Sale | 09/22/202 | 70.0000 | 9.08 | 635.62 | 0.0000 | (130.17) |
| Purchase | 09/21/202 | 299.0000 | 10.94 | 3,271.06 | Sale | 09/22/202 | 299.0000 | 9.08 | 2,715.72 | 0.0000 | (555.33) |
| Purchase | 09/21/202 | ,780.0000 | 10.94 | 19,473.20 | Sale | 09/22/202 | ,780.0000 | 9.09 | 16,180.19 | 0.0000 | (3,292.99) |
| Purchase | 09/21/202 | 300.0000 | 10.98 | 3,296.94 | Sale | 09/22/202 | 300.0000 | 9.09 | 2,727.00 | 0.0000 | (569.94) |
| Purchase | 09/21/202 | ,357.0000 | 10.99 | 14,913.43 | Sale | 09/22/202 | ,357.0000 | 9.09 | 12,335.13 | 0.0000 | (2,578.30) |
| Purchase | 09/21/202 | ,563.0000 | 11.00 | 17,193.00 | Sale | 09/22/202 | ,563.0000 | 9.09 | 14,207.67 | 0.0000 | (2,985.33) |
| Purchase | 09/21/202 | 696.0000 | 11.00 | 7,656.00 | Sale | 09/22/202 | 696.0000 | 9.09 | 6,326.64 | 0.0000 | (1,329.36) |
| Purchase | 09/21/202 | 300.0000 | 11.00 | 3,300.00 | Sale | 09/22/202 | 300.0000 | 9.09 | 2,727.00 | 0.0000 | (573.00) |
| Purchase | 09/21/202 | ,784.0000 | 11.00 | 63,624.00 | Sale | 09/22/202 | ,784.0000 | 9.10 | 52,634.40 | 0.0000 | 10,989.60) |
| Purchase | 09/21/202 | 200.0000 | 11.37 | 2,275.79 | Sale | 09/22/202 | 200.0000 | 9.10 | 1,820.00 | 0.0000 | (455.79) |
| Purchase | 09/21/202 | 226.0000 | 11.38 | 2,571.88 | Sale | 09/22/202 | 226.0000 | 9.10 | 2,056.60 | 0.0000 | (515.28) |
| Purchase | 09/21/202 | 233.0000 | 11.40 | 2,656.20 | Sale | 09/22/202 | 233.0000 | 9.10 | 2,120.29 | 0.0000 | (535.90) |
| Purchase | 09/21/202 | 351.0000 | 11.40 | 4,001.40 | Sale | 09/22/202 | 351.0000 | 9.10 | 3,194.10 | 0.0000 | (807.30) |
| Purchase | 09/21/202 | 534.0000 | 11.40 | 6,087.60 | Sale | 09/22/202 | 534.0000 | 9.12 | 4,870.08 | 0.0000 | (1,217.52) |
| Purchase | 09/21/202 | 200.0000 | 11.40 | 2,280.00 | Sale | 09/22/202 | 200.0000 | 9.12 | 1,824.20 | 0.0000 | (455.79) |
| Purchase | 09/21/202 | ,823.0000 | 11.40 | 20,782.20 | Sale | 09/22/202 | ,823.0000 | 9.12 | 16,630.86 | 0.0000 | (4,151.33) |
| Purchase | 09/21/202 | ,000.0000 | 11.40 | 11,400.00 | Sale | 09/22/202 | ,000.0000 | 9.13 | 9,135.00 | 0.0000 | (2,265.00) |
| Purchase | 09/21/202 | 102.0000 | 11.40 | 1,162.80 | Sale | 09/22/202 | 102.0000 | 9.17 | 935.34 | 0.0000 | (227.46) |
| Purchase | 09/21/202 | 331.0000 | 11.40 | 3,773.40 | Sale | 09/22/202 | 331.0000 | 9.17 | 3,036.22 | 0.0000 | (737.17) |
| Purchase | 09/20/202 | ,186.0000 | 12.64 | 52,911.04 | Sale | 09/22/202 | ,186.0000 | 9.17 | 38,397.75 | 0.0000 | 14,513.28) |
| Purchase | 09/20/202 | 441.0000 | 12.84 | 5,662.44 | Sale | 09/22/202 | 441.0000 | 9.17 | 4,045.24 | 0.0000 | (1,617.19) |
| Purchase | 09/20/202 | ,584.0000 | 12.85 | 20,354.39 | Sale | 09/22/202 | ,584.0000 | 9.17 | 14,529.87 | 0.0000 | (5,824.52) |
| Purchase | 09/20/202 | 400.0000 | 12.85 | 5,140.00 | Sale | 09/22/202 | 400.0000 | 9.18 | 3,672.00 | 0.0000 | (1,468.00) |
| Purchase | 09/20/202 | 137.0000 | 12.85 | 1,760.45 | Sale | 09/22/202 | 137.0000 | 9.20 | 1,260.39 | 0.0000 | (500.05) |
| Purchase | 09/20/202 | ,756.0000 | 12.85 | 22,564.60 | Sale | 09/22/202 | ,756.0000 | 9.28 | 16,296.03 | 0.0000 | (6,268.56) |
| Purchase | 09/20/202 | 11.0000 | 12.86 | 141.45 | Sale | 09/22/202 | 11.0000 | 9.28 | 102.08 | 0.0000 | (39.37) |
| Purchase | 09/20/202 | 100.0000 | 12.87 | 1,287.00 | Sale | 09/22/202 | 100.0000 | 9.28 | 928.02 | 0.0000 | (358.97) |
| Purchase | 09/20/202 | ,318.0000 | 12.88 | 29,855.84 | Sale | 09/22/202 | ,318.0000 | 9.28 | 21,511.50 | 0.0000 | (8,344.33) |
| Purchase | 09/20/202 | 815.0000 | 12.89 | 10,505.35 | Sale | 09/22/202 | 815.0000 | 9.28 | 7,563.36 | 0.0000 | (2,941.98) |
| Purchase | 09/20/202 | ,811.0000 | 12.89 | 49,123.79 | Sale | 09/22/202 | ,811.0000 | 9.34 | 35,594.74 | 0.0000 | 13,529.05) |
| Purchase | 09/20/202 | 4.0000 | 12.89 | 51.56 | Sale | 09/22/202 | 4.0000 | 9.35 | 37.40 | 0.0000 | (14.16) |
| Purchase | 09/20/202 | ,193.0000 | 12.89 | 41,157.77 | Sale | 09/22/202 | ,193.0000 | 9.36 | 29,886.48 | 0.0000 | 11,271.29) |
| Purchase | 09/20/202 | ,992.0000 | 12.90 | 38,596.80 | Sale | 09/22/202 | ,992.0000 | 9.36 | 28,005.12 | 0.0000 | 10,591.68) |
| Purchase | 09/20/202 | ,931.0000 | 12.90 | 50,709.90 | Sale | 09/22/202 | ,931.0000 | 9.43 | 37,069.33 | 0.0000 | 13,640.57) |
| Purchase | 09/20/202 | ,069.0000 | 12.90 | 13,790.10 | Sale | 09/22/202 | ,069.0000 | 9.44 | 10,091.35 | 0.0000 | (3,698.74) |
| Purchase | 09/20/202 | ,438.0000 | 12.90 | 31,450.20 | Sale | 09/22/202 | ,438.0000 | 9.45 | 23,039.10 | 0.0000 | (8,411.10) |
| Purchase | 09/20/202 | 80.0000 | 13.48 | 1,078.40 | Sale | 09/22/202 | 80.0000 | 9.45 | 756.00 | 0.0000 | (322.40) |
| Purchase | 09/20/202 | 320.0000 | 13.49 | 4,316.80 | Sale | 09/22/202 | 320.0000 | 9.45 | 3,024.00 | 0.0000 | (1,292.80) |
| Purchase | 09/20/202 | ,441.0000 | 13.50 | 19,453.50 | Sale | 09/22/202 | ,441.0000 | 9.45 | 13,617.44 | 0.0000 | (5,836.05) |
| Purchase | 09/20/202 | ,664.0000 | 13.50 | 62,964.00 | Sale | 09/22/202 | ,664.0000 | 9.45 | 44,091.59 | 0.0000 | 18,872.40) |
| Purchase | 09/20/202 | ,725.0000 | 13.50 | 77,287.50 | Sale | 09/22/202 | ,725.0000 | 9.65 | 55,246.25 | 0.0000 | 22,041.24) |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 09/20/202 | 100.0000 | 13.50 | 1,350.00 | Sale | 09/22/202 | 100.0000 | 9.67 | 967.00 | 0.0000 | (383.00) |
| Purchase | 09/20/202 | 600.0000 | 13.50 | 8,100.00 | Sale | 09/22/202 | 600.0000 | 9.68 | 5,808.00 | 0.0000 | (2,292.00) |
| Purchase | 09/20/202 | 100.0000 | 13.50 | 1,350.00 | Sale | 09/22/202 | 100.0000 | 9.68 | 968.00 | 0.0000 | (382.00) |
| Purchase | 09/20/202 | ,606.0000 | 13.50 | 43,181.00 | Sale | 09/22/202 | ,606.0000 | 9.69 | 02,772.14 | 0.0000 | 40,408.86) |
| Purchase | 09/20/202 | 100.0000 | 13.50 | 1,350.00 | Sale | 09/22/202 | 100.0000 | 9.69 | 969.00 | 0.0000 | (381.00) |
| Purchase | 09/20/202 | 100.0000 | 13.50 | 1,350.00 | Sale | 09/22/202 | 100.0000 | 9.69 | 969.50 | 0.0000 | (380.50) |
| Purchase | 09/20/202 | 500.0000 | 13.50 | 6,750.00 | Sale | 09/22/202 | 500.0000 | 9.70 | 4,850.00 | 0.0000 | (1,900.00) |
| Purchase | 09/20/202 | 351.0000 | 13.50 | 4,738.50 | Sale | 09/22/202 | 351.0000 | 9.70 | 3,404.70 | 0.0000 | (1,333.80) |
| Purchase | 09/20/202 | 200.0000 | 13.50 | 2,700.00 | Sale | 09/22/202 | 200.0000 | 9.70 | 1,939.99 | 0.0000 | (760.00) |
| Purchase | 09/20/202 | 100.0000 | 13.50 | 1,350.00 | Sale | 09/22/202 | 100.0000 | 9.70 | 969.99 | 0.0000 | (380.00) |
| Purchase | 09/20/202 | 100.0000 | 13.50 | 1,350.00 | Sale | 09/22/202 | 100.0000 | 9.70 | 969.99 | 0.0000 | (380.00) |
| Purchase | 09/20/202 | 45.0000 | 13.50 | 607.50 | Sale | 09/22/202 | 45.0000 | 9.70 | 436.49 | 0.0000 | (171.00) |
| Purchase | 09/20/202 | ,264.0000 | 13.50 | 30,564.00 | Sale | 09/22/202 | ,264.0000 | 9.75 | 22,074.00 | 0.0000 | (8,490.00) |
| Purchase | 09/20/202 | ,001.0000 | 13.50 | 40,513.50 | Sale | 09/22/202 | ,001.0000 | 9.77 | 29,319.77 | 0.0000 | 11,193.73) |
| Purchase | 09/20/202 | 200.0000 | 13.50 | 2,700.00 | Sale | 09/22/202 | 200.0000 | 9.77 | 1,954.20 | 0.0000 | (745.79) |
| Purchase | 09/20/202 | ,840.0000 | 13.50 | 38,340.00 | Sale | 09/22/202 | ,840.0000 | 9.81 | 27,860.40 | 0.0000 | 10,479.59) |
| Purchase | 09/20/202 | ,994.0000 | 13.50 | 26,919.00 | Sale | 09/22/202 | ,994.0000 | 9.83 | 19,601.02 | 0.0000 | (7,317.98) |
| Purchase | 09/20/202 | 74.0000 | 13.50 | 999.00 | Sale | 09/22/202 | 74.0000 | 9.84 | 728.16 | 0.0000 | (270.84) |
| Purchase | 09/20/202 | ,670.0000 | 13.50 | 49,545.00 | Sale | 09/22/202 | ,670.0000 | 9.85 | 36,149.50 | 0.0000 | 13,395.50) |
| Purchase | 09/20/202 | 300.0000 | 13.50 | 4,050.00 | Sale | 09/22/202 | 300.0000 | 9.89 | 2,967.00 | 0.0000 | (1,082.99) |
| Purchase | 09/20/202 | ,502.0000 | 13.50 | 87,777.00 | Sale | 09/22/202 | ,502.0000 | 9.90 | 64,369.80 | 0.0000 | 23,407.19) |
| Purchase | 09/20/202 | 458.0000 | 13.50 | 6,183.00 | Sale | 09/22/202 | 458.0000 | 9.91 | 4,538.78 | 0.0000 | (1,644.22) |
| Purchase | 09/20/202 | ,565.0000 | 13.50 | 48,127.50 | Sale | 09/22/202 | ,565.0000 | 9.91 | 35,334.49 | 0.0000 | 12,793.00) |
| Purchase | 09/20/202 | ,435.0000 | 13.75 | 47,231.25 | Sale | 09/22/202 | ,435.0000 | 9.91 | 34,046.00 | 0.0000 | 13,185.24) |
| Purchase | 09/20/202 | 15.0000 | 13.75 | 206.25 | Sale | 09/22/202 | 15.0000 | 9.92 | 148.80 | 0.0000 | (57.45) |
| Purchase | 09/20/202 | 25.0000 | 13.75 | 343.75 | Sale | 09/22/202 | 25.0000 | 9.93 | 248.25 | 0.0000 | (95.50) |
| Purchase | 09/20/202 | ,543.0000 | 13.75 | 17,466.25 | Sale | 09/22/202 | ,543.0000 | 10.00 | 85,430.00 | 0.0000 | 32,036.25) |
| Purchase | 09/20/202 | 10.0000 | 13.75 | 137.50 | Sale | 09/22/202 | 10.0000 | 10.00 | 100.00 | 0.0000 | (37.50) |
| Purchase | 09/20/202 | 750.0000 | 13.75 | 10,312.50 | Sale | 09/22/202 | 750.0000 | 10.03 | 7,522.49 | 0.0000 | (2,790.00) |
| Purchase | 09/20/202 | ,427.0000 | 13.75 | 33,371.25 | Sale | 09/22/202 | ,427.0000 | 10.04 | 24,367.07 | 0.0000 | (9,004.17) |
| Purchase | 09/20/202 | 300.0000 | 13.75 | 4,125.00 | Sale | 09/22/202 | 300.0000 | 10.04 | 3,011.99 | 0.0000 | (1,113.00) |
| Purchase | 09/20/202 | 400.0000 | 13.75 | 5,500.00 | Sale | 09/22/202 | 400.0000 | 10.07 | 4,028.00 | 0.0000 | (1,472.00) |
| Purchase | 09/20/202 | ,095.0000 | 13.75 | 25,056.25 | Sale | 09/22/202 | ,095.0000 | 10.10 | 91,859.50 | 0.0000 | 33,196.75) |
| Purchase | 09/20/202 | ,181.0000 | 14.55 | 17,183.55 | Sale | 09/22/202 | ,181.0000 | 10.10 | 11,928.10 | 0.0000 | (5,255.45) |
| Purchase | 09/20/202 | 198.0000 | 14.56 | 2,882.88 | Sale | 09/22/202 | 198.0000 | 10.10 | 1,999.80 | 0.0000 | (883.08) |
| Purchase | 09/20/202 | 300.0000 | 14.59 | 4,377.00 | Sale | 09/22/202 | 300.0000 | 10.10 | 3,030.00 | 0.0000 | (1,347.00) |
| Purchase | 09/20/202 | 300.0000 | 14.60 | 4,380.00 | Sale | 09/22/202 | 300.0000 | 10.10 | 3,030.00 | 0.0000 | (1,350.00) |
| Purchase | 09/20/202 | 325.0000 | 14.60 | 4,745.00 | Sale | 09/22/202 | 325.0000 | 10.10 | 3,282.50 | 0.0000 | (1,462.50) |
| Purchase | 09/20/202 | 100.0000 | 14.61 | 1,461.00 | Sale | 09/22/202 | 100.0000 | 10.10 | 1,010.00 | 0.0000 | (451.00) |
| Purchase | 09/20/202 | 150.0000 | 14.61 | 2,191.50 | Sale | 09/22/202 | 150.0000 | 10.10 | 1,515.00 | 0.0000 | (676.50) |
| Purchase | 09/20/202 | 75.0000 | 14.62 | 1,096.50 | Sale | 09/22/202 | 75.0000 | 10.10 | 757.50 | 0.0000 | (338.99) |
| Purchase | 09/20/202 | 100.0000 | 14.63 | 1,463.00 | Sale | 09/22/202 | 100.0000 | 10.10 | 1,010.00 | 0.0000 | (453.00) |
| Purchase | 09/20/202 | 300.0000 | 14.65 | 4,395.00 | Sale | 09/22/202 | 300.0000 | 10.10 | 3,030.00 | 0.0000 | (1,365.00) |
| Purchase | 09/20/202 | ,600.0000 | 14.69 | 38,194.00 | Sale | 09/22/202 | ,600.0000 | 10.10 | 26,260.00 | 0.0000 | 11,934.00) |
| Purchase | 09/20/202 | 299.0000 | 14.70 | 4,395.30 | Sale | 09/22/202 | 299.0000 | 10.10 | 3,019.90 | 0.0000 | (1,375.39) |
| Purchase | 09/20/202 | ,530.0000 | 14.70 | 37,191.00 | Sale | 09/22/202 | ,530.0000 | 10.10 | 25,553.00 | 0.0000 | 11,638.00) |
| Purchase | 09/20/202 | ,521.0000 | 14.70 | 10,558.70 | Sale | 09/22/202 | ,521.0000 | 10.10 | 75,962.09 | 0.0000 | 34,596.60) |
| Purchase | 09/20/202 | 75.0000 | 14.71 | 1,103.25 | Sale | 09/22/202 | 75.0000 | 10.10 | 757.50 | 0.0000 | (345.75) |
| Purchase | 09/20/202 | 297.0000 | 14.71 | 4,368.87 | Sale | 09/22/202 | 297.0000 | 10.10 | 2,999.70 | 0.0000 | (1,369.17) |
| Purchase | 09/20/202 | 225.0000 | 14.72 | 3,312.00 | Sale | 09/22/202 | 225.0000 | 10.10 | 2,272.50 | 0.0000 | (1,039.50) |
| Purchase | 09/20/202 | 899.0000 | 14.72 | 13,233.28 | Sale | 09/22/202 | 899.0000 | 10.10 | 9,079.90 | 0.0000 | (4,153.38) |
| Purchase | 09/20/202 | 225.0000 | 14.73 | 3,314.25 | Sale | 09/22/202 | 225.0000 | 10.10 | 2,272.50 | 0.0000 | (1,041.75) |
| Purchase | 09/20/202 | 424.0000 | 14.73 | 6,245.52 | Sale | 09/22/202 | 424.0000 | 10.10 | 4,282.40 | 0.0000 | (1,963.12) |
| Purchase | 09/20/202 | 500.0000 | 14.75 | 7,375.00 | Sale | 09/22/202 | 500.0000 | 10.10 | 5,050.00 | 0.0000 | (2,325.00) |
| Purchase | 09/20/202 | ,204.0000 | 14.75 | 65,259.00 | Sale | 09/22/202 | ,204.0000 | 10.10 | 13,160.40 | 0.0000 | 52,098.60) |
| Purchase | 09/20/202 | ,803.0000 | 14.75 | 59,344.25 | Sale | 09/22/202 | ,803.0000 | 10.10 | 09,110.30 | 0.0000 | 50,233.95) |
| Purchase | 09/20/202 | 274.0000 | 14.75 | 4,041.50 | Sale | 09/22/202 | 274.0000 | 10.13 | 2,775.62 | 0.0000 | (1,265.87) |
| Purchase | 09/20/202 | 950.0000 | 14.75 | 14,012.50 | Sale | 09/22/202 | 950.0000 | 10.14 | 9,633.00 | 0.0000 | (4,379.49) |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 09/20/202 | ,469.0000 | 14.75 | 39,667.75 | Sale | 09/22/202 | ,469.0000 | 10.15 | 96,110.35 | 0.0000 | 43,557.39) |
| Purchase | 09/20/202 | 5.0000 | 14.77 | 73.85 | Sale | 09/22/202 | 5.0000 | 10.15 | 50.75 | 0.0000 | (23.09) |
| Purchase | 09/20/202 | 237.0000 | 14.77 | 3,500.49 | Sale | 09/22/202 | 237.0000 | 10.15 | 2,405.55 | 0.0000 | (1,094.93) |
| Purchase | 09/20/202 | 1.0000 | 14.79 | 14.79 | Sale | 09/22/202 | 1.0000 | 10.15 | 10.15 | 0.0000 | (4.63) |
| Purchase | 09/20/202 | 200.0000 | 14.79 | 2,958.00 | Sale | 09/22/202 | 200.0000 | 10.15 | 2,030.00 | 0.0000 | (927.99) |
| Purchase | 09/20/202 | ,693.0000 | 14.80 | 39,856.40 | Sale | 09/22/202 | ,693.0000 | 10.15 | 27,333.95 | 0.0000 | 12,522.45) |
| Purchase | 09/20/202 | ,567.0000 | 14.80 | 26,791.60 | Sale | 09/22/202 | ,567.0000 | 10.15 | 86,955.05 | 0.0000 | 39,836.55) |
| Purchase | 09/20/202 | ,251.0000 | 14.80 | 33,314.80 | Sale | 09/22/202 | ,251.0000 | 10.15 | 22,847.65 | 0.0000 | 10,467.15) |
| Purchase | 09/20/202 | 385.0000 | 14.80 | 5,698.00 | Sale | 09/22/202 | 385.0000 | 10.16 | 3,913.52 | 0.0000 | (1,784.47) |
| Purchase | 09/20/202 | 500.0000 | 14.80 | 7,400.00 | Sale | 09/22/202 | 500.0000 | 10.23 | 5,115.00 | 0.0000 | (2,285.00) |
| Purchase | 09/20/202 | 602.0000 | 14.80 | 8,909.60 | Sale | 09/22/202 | 602.0000 | 10.30 | 6,200.60 | 0.0000 | (2,709.00) |
| Purchase | 09/20/202 | 200.0000 | 14.80 | 2,960.00 | Sale | 09/22/202 | 200.0000 | 10.30 | 2,060.20 | 0.0000 | (899.80) |
| Purchase | 09/20/202 | ,868.0000 | 14.80 | 42,446.40 | Sale | 09/22/202 | ,868.0000 | 10.31 | 29,569.08 | 0.0000 | 12,877.32) |
| Purchase | 09/20/202 | ,693.0000 | 14.80 | 25,056.40 | Sale | 09/22/202 | ,693.0000 | 10.32 | 17,471.76 | 0.0000 | (7,584.64) |
| Purchase | 09/20/202 | ,100.0000 | 14.80 | 16,280.00 | Sale | 09/22/202 | ,100.0000 | 10.33 | 11,363.00 | 0.0000 | (4,917.00) |
| Purchase | 09/20/202 | ,207.0000 | 14.80 | 32,663.60 | Sale | 09/22/202 | ,207.0000 | 10.35 | 22,842.45 | 0.0000 | (9,821.15) |
| Purchase | 09/20/202 | 250.0000 | 14.80 | 3,700.00 | Sale | 09/22/202 | 250.0000 | 10.38 | 2,595.00 | 0.0000 | (1,105.00) |
| Purchase | 09/20/202 | 250.0000 | 14.80 | 3,700.00 | Sale | 09/22/202 | 250.0000 | 10.40 | 2,600.00 | 0.0000 | (1,100.00) |
| Purchase | 09/20/202 | ,309.0000 | 14.80 | 08,173.20 | Sale | 09/22/202 | ,309.0000 | 10.44 | 76,305.95 | 0.0000 | 31,867.24) |
| Purchase | 09/20/202 | ,500.0000 | 14.80 | 22,200.00 | Sale | 09/22/202 | ,500.0000 | 10.49 | 15,735.00 | 0.0000 | (6,465.00) |
| Purchase | 09/20/202 | ,500.0000 | 14.80 | 22,200.00 | Sale | 09/22/202 | ,500.0000 | 10.51 | 15,765.00 | 0.0000 | (6,435.00) |
| Purchase | 09/20/202 | ,500.0000 | 14.80 | 22,200.00 | Sale | 09/22/202 | ,500.0000 | 10.53 | 15,794.99 | 0.0000 | (6,405.00) |
| Purchase | 09/20/202 | ,971.0000 | 14.80 | 43,970.80 | Sale | 09/22/202 | ,971.0000 | 10.60 | 31,492.60 | 0.0000 | 12,478.20) |
| Purchase | 09/20/202 | 12.0000 | 14.80 | 177.60 | Sale | 09/22/202 | 12.0000 | 10.73 | 128.76 | 0.0000 | (48.84) |
| Purchase | 09/20/202 | ,000.0000 | 14.81 | 14,810.00 | Sale | 09/22/202 | ,000.0000 | 10.73 | 10,730.00 | 0.0000 | (4,080.00) |
| Purchase | 09/20/202 | 400.0000 | 14.82 | 5,928.00 | Sale | 09/22/202 | 400.0000 | 10.73 | 4,292.00 | 0.0000 | (1,636.00) |
| Purchase | 09/20/202 | ,071.0000 | 14.85 | 34,704.35 | Sale | 09/22/202 | ,071.0000 | 10.73 | 97,331.83 | 0.0000 | 37,372.51) |
| Purchase | 09/20/202 | ,671.0000 | 14.87 | 24,847.77 | Sale | 09/22/202 | ,671.0000 | 10.73 | 17,929.83 | 0.0000 | (6,917.93) |
| Purchase | 09/20/202 | 329.0000 | 14.87 | 4,892.23 | Sale | 09/22/202 | 329.0000 | 10.90 | 3,586.10 | 0.0000 | (1,306.12) |
| Purchase | 09/20/202 | ,404.0000 | 14.90 | 10,319.60 | Sale | 09/22/202 | ,404.0000 | 10.90 | 80,703.60 | 0.0000 | 29,616.00) |
| Purchase | 09/20/202 | 250.0000 | 14.94 | 3,735.00 | Sale | 09/22/202 | 250.0000 | 10.90 | 2,725.00 | 0.0000 | (1,009.99) |
| Purchase | 09/20/202 | 99.0000 | 14.98 | 1,483.02 | Sale | 09/22/202 | 99.0000 | 10.90 | 1,079.10 | 0.0000 | (403.92) |
| Purchase | 09/20/202 | 949.0000 | 14.99 | 14,225.51 | Sale | 09/22/202 | 949.0000 | 10.90 | 10,344.10 | 0.0000 | (3,881.41) |
| Purchase | 09/20/202 | ,969.0000 | 15.00 | 89,535.00 | Sale | 09/22/202 | ,969.0000 | 10.90 | 65,062.10 | 0.0000 | 24,472.89) |
| Purchase | 09/23/202 | 900.0000 | 8.99 | 8,091.00 | Sale | 09/23/202 | 900.0000 | 9.00 | 8,100.00 | 0.0000 | 8.99 |
| Purchase | 09/23/202 | 89.0000 | 9.00 | 801.00 | Sale | 09/23/202 | 89.0000 | 9.00 | 801.00 | 0.0000 | 0.00 |
| Purchase | 09/23/202 | ,500.0000 | 9.00 | 13,500.00 | Sale | 09/23/202 | ,500.0000 | 9.00 | 13,500.00 | 0.0000 | 0.00 |
| Purchase | 09/23/202 | 702.0000 | 9.02 | 6,332.04 | Sale | 09/23/202 | 702.0000 | 9.00 | 6,318.00 | 0.0000 | (14.03) |
| Purchase | 09/23/202 | 100.0000 | 9.02 | 902.00 | Sale | 09/23/202 | 100.0000 | 9.01 | 901.00 | 0.0000 | (0.99) |
| Purchase | 09/23/202 | ,056.0000 | 9.02 | 9,525.11 | Sale | 09/23/202 | ,056.0000 | 9.15 | 9,662.40 | 0.0000 | 137.28 |
| Purchase | 09/23/202 | 13.0000 | 9.03 | 117.38 | Sale | 09/23/202 | 13.0000 | 9.15 | 118.95 | 0.0000 | 1.56 |
| Purchase | 09/23/202 | ,341.0000 | 9.04 | 12,122.64 | Sale | 09/23/202 | ,341.0000 | 9.15 | 12,270.15 | 0.0000 | 147.51 |
| Purchase | 09/23/202 | 162.0000 | 9.04 | 1,464.47 | Sale | 09/23/202 | 162.0000 | 9.18 | 1,487.15 | 0.0000 | 22.68 |
| Purchase | 09/23/202 | ,226.0000 | 9.05 | 38,245.30 | Sale | 09/23/202 | ,226.0000 | 9.18 | 38,794.68 | 0.0000 | 549.37 |
| Purchase | 09/23/202 | 40.0000 | 9.13 | 365.40 | Sale | 09/23/202 | 40.0000 | 9.18 | 367.20 | 0.0000 | 1.79 |
| Purchase | 09/23/202 | 100.0000 | 9.16 | 916.00 | Sale | 09/23/202 | 100.0000 | 9.18 | 918.00 | 0.0000 | 1.99 |
| Purchase | 09/23/202 | 418.0000 | 9.17 | 3,833.06 | Sale | 09/23/202 | 418.0000 | 9.18 | 3,837.24 | 0.0000 | 4.17 |
| Purchase | 09/23/202 | ,482.0000 | 9.17 | 41,099.94 | Sale | 09/23/202 | ,482.0000 | 9.21 | 41,279.22 | 0.0000 | 179.28 |
| Purchase | 09/23/202 | 100.0000 | 9.17 | 917.50 | Sale | 09/23/202 | 100.0000 | 9.21 | 921.00 | 0.0000 | 3.50 |
| Purchase | 09/23/202 | ,950.0000 | 9.18 | 17,901.00 | Sale | 09/23/202 | ,950.0000 | 9.21 | 17,959.50 | 0.0000 | 58.50 |
| Purchase | 09/23/202 | ,788.0000 | 9.18 | 25,593.84 | Sale | 09/23/202 | ,788.0000 | 9.23 | 25,733.24 | 0.0000 | 139.40 |
| Purchase | 09/23/202 | 400.0000 | 9.18 | 3,672.00 | Sale | 09/23/202 | 400.0000 | 9.23 | 3,692.40 | 0.0000 | 20.40 |
| Purchase | 09/23/202 | ,862.0000 | 9.18 | 36,433.16 | Sale | 09/23/202 | ,862.0000 | 9.24 | 37,324.88 | 0.0000 | 891.72 |
| Purchase | 09/23/202 | ,500.0000 | 9.20 | 13,799.99 | Sale | 09/23/202 | ,500.0000 | 9.24 | 13,860.00 | 0.0000 | 60.00 |
| Purchase | 09/23/202 | 353.0000 | 9.21 | 3,251.13 | Sale | 09/23/202 | 353.0000 | 9.24 | 3,261.72 | 0.0000 | 10.58 |
| Purchase | 09/23/202 | 15.0000 | 9.21 | 138.22 | Sale | 09/23/202 | 15.0000 | 9.24 | 138.60 | 0.0000 | 0.37 |
| Purchase | 09/23/202 | 609.0000 | 9.23 | 5,621.07 | Sale | 09/23/202 | 609.0000 | 9.24 | 5,627.16 | 0.0000 | 6.08 |
| Purchase | 09/23/202 | 866.0000 | 9.24 | 8,001.84 | Sale | 09/23/202 | 866.0000 | 9.24 | 8,001.84 | 0.0000 | 0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 09/23/202 | ,504.0000 | 9.25 | 15,662.00 | Sale | 09/23/202 | ,504.0000 | 9.24 | 15,536.96 | 0.0000 | (125.03) |
| Purchase | 09/23/202 | 100.0000 | 9.27 | 927.00 | Sale | 09/23/202 | 100.0000 | 9.24 | 924.00 | 0.0000 | (2.99) |
| Purchase | 09/23/202 | 599.0000 | 9.27 | 5,552.73 | Sale | 09/23/202 | 599.0000 | 9.24 | 5,534.76 | 0.0000 | (17.96) |
| Purchase | 09/23/202 | 200.0000 | 9.28 | 1,855.99 | Sale | 09/23/202 | 200.0000 | 9.24 | 1,848.00 | 0.0000 | (7.99) |
| Purchase | 09/23/202 | 200.0000 | 9.28 | 1,855.99 | Sale | 09/23/202 | 200.0000 | 9.24 | 1,848.00 | 0.0000 | (7.99) |
| Purchase | 09/23/202 | 310.0000 | 9.28 | 2,876.79 | Sale | 09/23/202 | 310.0000 | 9.24 | 2,864.40 | 0.0000 | (12.39) |
| Purchase | 09/23/202 | 240.0000 | 9.29 | 2,229.60 | Sale | 09/23/202 | 240.0000 | 9.24 | 2,217.60 | 0.0000 | (11.99) |
| Purchase | 09/23/202 | 305.0000 | 9.29 | 2,833.45 | Sale | 09/23/202 | 305.0000 | 9.24 | 2,818.20 | 0.0000 | (15.24) |
| Purchase | 09/23/202 | ,478.0000 | 9.29 | 23,020.62 | Sale | 09/23/202 | ,478.0000 | 9.24 | 22,896.72 | 0.0000 | (123.89) |
| Purchase | 09/23/202 | 219.0000 | 9.30 | 2,036.70 | Sale | 09/23/202 | 219.0000 | 9.24 | 2,023.56 | 0.0000 | (13.14) |
| Purchase | 09/23/202 | 638.0000 | 9.30 | 5,933.40 | Sale | 09/23/202 | 638.0000 | 9.24 | 5,895.12 | 0.0000 | (38.28) |
| Purchase | 09/23/202 | ,730.0000 | 9.30 | 18,389.00 | Sale | 09/23/202 | ,730.0000 | 9.24 | 17,625.20 | 0.0000 | (763.80) |
| Purchase | 09/23/202 | ,000.0000 | 9.30 | 46,500.00 | Sale | 09/23/202 | ,000.0000 | 9.25 | 46,250.00 | 0.0000 | (250.00) |
| Purchase | 09/23/202 | ,812.0000 | 9.30 | 16,851.60 | Sale | 09/23/202 | ,812.0000 | 9.25 | 16,761.00 | 0.0000 | (90.60) |
| Purchase | 09/23/202 | ,018.0000 | 9.30 | 46,667.40 | Sale | 09/23/202 | ,018.0000 | 9.30 | 46,667.40 | 0.0000 | 0.00 |
| Purchase | 09/23/202 | ,258.0000 | 9.30 | 20,999.40 | Sale | 09/23/202 | ,258.0000 | 9.30 | 20,999.40 | 0.0000 | 0.00 |
| Purchase | 09/23/202 | ,825.0000 | 9.30 | 82,072.50 | Sale | 09/23/202 | ,825.0000 | 9.31 | 82,160.75 | 0.0000 | 88.24 |
| Purchase | 09/23/202 | 189.0000 | 9.30 | 1,757.70 | Sale | 09/23/202 | 189.0000 | 9.34 | 1,765.26 | 0.0000 | 7.55 |
| Purchase | 09/23/202 | ,400.0000 | 9.30 | 78,120.00 | Sale | 09/23/202 | ,400.0000 | 9.35 | 78,540.00 | 0.0000 | 419.99 |
| Purchase | 09/23/202 | 530.0000 | 9.30 | 4,929.00 | Sale | 09/23/202 | 530.0000 | 9.37 | 4,966.09 | 0.0000 | 37.09 |
| Purchase | 09/23/202 | 300.0000 | 9.30 | 2,790.00 | Sale | 09/23/202 | 300.0000 | 9.37 | 2,811.30 | 0.0000 | 21.29 |
| Purchase | 09/23/202 | 770.0000 | 9.30 | 7,161.00 | Sale | 09/23/202 | 770.0000 | 9.38 | 7,222.60 | 0.0000 | 61.60 |
| Purchase | 09/23/202 | ,083.0000 | 9.30 | 10,071.90 | Sale | 09/23/202 | ,083.0000 | 9.39 | 10,169.37 | 0.0000 | 97.46 |
| Purchase | 09/23/202 | ,000.0000 | 9.30 | 46,500.00 | Sale | 09/23/202 | ,000.0000 | 9.40 | 47,000.00 | 0.0000 | 499.99 |
| Purchase | 09/23/202 | ,127.0000 | 9.30 | 84,881.10 | Sale | 09/23/202 | ,127.0000 | 9.45 | 86,250.15 | 0.0000 | 1,369.04 |
| Purchase | 09/23/202 | 201.0000 | 9.31 | 1,871.31 | Sale | 09/23/202 | 201.0000 | 9.45 | 1,899.44 | 0.0000 | 28.13 |
| Purchase | 09/23/202 | 300.0000 | 9.32 | 2,796.00 | Sale | 09/23/202 | 300.0000 | 9.45 | 2,835.00 | 0.0000 | 38.99 |
| Purchase | 09/23/202 | 305.0000 | 9.32 | 2,842.60 | Sale | 09/23/202 | 305.0000 | 9.45 | 2,882.25 | 0.0000 | 39.64 |
| Purchase | 09/23/202 | 487.0000 | 9.32 | 4,538.84 | Sale | 09/23/202 | 487.0000 | 9.45 | 4,602.15 | 0.0000 | 63.30 |
| Purchase | 09/23/202 | 200.0000 | 9.32 | 1,865.80 | Sale | 09/23/202 | 200.0000 | 9.45 | 1,889.99 | 0.0000 | 24.19 |
| Purchase | 09/23/202 | ,688.0000 | 9.33 | 90,389.04 | Sale | 09/23/202 | ,688.0000 | 9.45 | 91,551.59 | 0.0000 | 1,162.55 |
| Purchase | 09/23/202 | 700.0000 | 9.33 | 6,531.00 | Sale | 09/23/202 | 700.0000 | 9.45 | 6,614.99 | 0.0000 | 83.99 |
| Purchase | 09/23/202 | 300.0000 | 9.33 | 2,799.00 | Sale | 09/23/202 | 300.0000 | 9.45 | 2,835.00 | 0.0000 | 35.99 |
| Purchase | 09/23/202 | 300.0000 | 9.33 | 2,799.00 | Sale | 09/23/202 | 300.0000 | 9.45 | 2,835.00 | 0.0000 | 35.99 |
| Purchase | 09/23/202 | ,304.0000 | 9.33 | 96,136.32 | Sale | 09/23/202 | ,304.0000 | 9.46 | 97,475.84 | 0.0000 | 1,339.52 |
| Purchase | 09/23/202 | ,201.0000 | 9.33 | 81,775.33 | Sale | 09/23/202 | ,201.0000 | 9.46 | 85,701.46 | 0.0000 | 3,926.13 |
| Purchase | 09/23/202 | ,123.0000 | 9.33 | 34,397.59 | Sale | 09/23/202 | ,123.0000 | 9.46 | 37,663.58 | 0.0000 | 3,265.99 |
| Purchase | 09/23/202 | 400.0000 | 9.33 | 3,732.00 | Sale | 09/23/202 | 400.0000 | 9.46 | 3,784.00 | 0.0000 | 52.00 |
| Purchase | 09/23/202 | 170.0000 | 9.33 | 1,586.10 | Sale | 09/23/202 | 170.0000 | 9.46 | 1,608.20 | 0.0000 | 22.10 |
| Purchase | 09/23/202 | 900.0000 | 9.33 | 8,397.00 | Sale | 09/23/202 | 900.0000 | 9.47 | 8,523.00 | 0.0000 | 126.00 |
| Purchase | 09/23/202 | 20.0000 | 9.33 | 186.60 | Sale | 09/23/202 | 20.0000 | 9.47 | 189.40 | 0.0000 | 2.80 |
| Purchase | 09/23/202 | ,413.0000 | 9.33 | 13,183.29 | Sale | 09/23/202 | ,413.0000 | 9.48 | 13,395.24 | 0.0000 | 211.95 |
| Purchase | 09/23/202 | 757.0000 | 9.33 | 7,062.81 | Sale | 09/23/202 | 757.0000 | 9.50 | 7,191.50 | 0.0000 | 128.68 |
| Purchase | 09/23/202 | 200.0000 | 9.33 | 1,866.00 | Sale | 09/23/202 | 200.0000 | 9.50 | 1,900.00 | 0.0000 | 33.99 |
| Purchase | 09/23/202 | 200.0000 | 9.33 | 1,866.00 | Sale | 09/23/202 | 200.0000 | 9.50 | 1,901.00 | 0.0000 | 35.00 |
| Purchase | 09/23/202 | 600.0000 | 9.33 | 5,598.00 | Sale | 09/23/202 | 600.0000 | 9.51 | 5,706.00 | 0.0000 | 107.99 |
| Purchase | 09/23/202 | 500.0000 | 9.33 | 4,665.00 | Sale | 09/23/202 | 500.0000 | 9.51 | 4,755.00 | 0.0000 | 89.99 |
| Purchase | 09/23/202 | 200.0000 | 9.33 | 1,866.00 | Sale | 09/23/202 | 200.0000 | 9.51 | 1,902.00 | 0.0000 | 35.99 |
| Purchase | 09/23/202 | 200.0000 | 9.33 | 1,866.00 | Sale | 09/23/202 | 200.0000 | 9.51 | 1,902.00 | 0.0000 | 35.99 |
| Purchase | 09/23/202 | 100.0000 | 9.33 | 933.00 | Sale | 09/23/202 | 100.0000 | 9.51 | 951.00 | 0.0000 | 17.99 |
| Purchase | 09/23/202 | 100.0000 | 9.33 | 933.00 | Sale | 09/23/202 | 100.0000 | 9.51 | 951.00 | 0.0000 | 17.99 |
| Purchase | 09/23/202 | 100.0000 | 9.33 | 933.00 | Sale | 09/23/202 | 100.0000 | 9.51 | 951.00 | 0.0000 | 17.99 |
| Purchase | 09/23/202 | 300.0000 | 9.33 | 2,799.00 | Sale | 09/23/202 | 300.0000 | 9.51 | 2,854.50 | 0.0000 | 55.50 |
| Purchase | 09/23/202 | 200.0000 | 9.33 | 1,866.00 | Sale | 09/23/202 | 200.0000 | 9.51 | 1,903.00 | 0.0000 | 37.00 |
| Purchase | 09/23/202 | 700.0000 | 9.33 | 6,531.00 | Sale | 09/23/202 | 700.0000 | 9.52 | 6,664.00 | 0.0000 | 132.99 |
| Purchase | 09/23/202 | 200.0000 | 9.33 | 1,866.00 | Sale | 09/23/202 | 200.0000 | 9.52 | 1,904.00 | 0.0000 | 37.99 |
| Purchase | 09/23/202 | 100.0000 | 9.33 | 933.00 | Sale | 09/23/202 | 100.0000 | 9.52 | 952.00 | 0.0000 | 18.99 |
| Purchase | 09/23/202 | 100.0000 | 9.33 | 933.00 | Sale | 09/23/202 | 100.0000 | 9.52 | 952.00 | 0.0000 | 18.99 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 09/23/202 | 5.0000 | 9.33 | 46.65 | Sale | 09/23/202 | 5.0000 | 9.52 | 47.59 | 0.0000 | 0.94 |
| Purchase | 09/23/202 | ,706.0000 | 9.33 | 15,916.98 | Sale | 09/23/202 | ,706.0000 | 9.53 | 16,258.17 | 0.0000 | 341.19 |
| Purchase | 09/23/202 | 801.0000 | 9.34 | 7,481.34 | Sale | 09/23/202 | 801.0000 | 9.53 | 7,633.53 | 0.0000 | 152.18 |
| Purchase | 09/23/202 | ,523.0000 | 9.35 | 14,240.05 | Sale | 09/23/202 | ,523.0000 | 9.53 | 14,514.18 | 0.0000 | 274.13 |
| Purchase | 09/23/202 | 900.0000 | 9.35 | 8,415.00 | Sale | 09/23/202 | 900.0000 | 9.53 | 8,577.00 | 0.0000 | 161.99 |
| Purchase | 09/23/202 | 100.0000 | 9.35 | 935.00 | Sale | 09/23/202 | 100.0000 | 9.53 | 952.99 | 0.0000 | 17.99 |
| Purchase | 09/23/202 | 93.0000 | 9.35 | 869.55 | Sale | 09/23/202 | 93.0000 | 9.53 | 886.29 | 0.0000 | 16.73 |
| Purchase | 09/23/202 | 1.0000 | 9.35 | 9.35 | Sale | 09/23/202 | 1.0000 | 9.53 | 9.53 | 0.0000 | 0.17 |
| Purchase | 09/23/202 | 200.0000 | 9.35 | 1,870.00 | Sale | 09/23/202 | 200.0000 | 9.55 | 1,910.00 | 0.0000 | 40.00 |
| Purchase | 09/23/202 | ,799.0000 | 9.35 | 16,820.64 | Sale | 09/23/202 | ,799.0000 | 9.56 | 17,198.44 | 0.0000 | 377.79 |
| Purchase | 09/23/202 | 600.0000 | 9.35 | 5,610.00 | Sale | 09/23/202 | 600.0000 | 9.56 | 5,736.00 | 0.0000 | 126.00 |
| Purchase | 09/23/202 | ,393.0000 | 9.35 | 53,274.55 | Sale | 09/23/202 | ,393.0000 | 9.57 | 56,881.01 | 0.0000 | 3,606.46 |
| Purchase | 09/23/202 | 59.0000 | 9.37 | 552.82 | Sale | 09/23/202 | 59.0000 | 9.57 | 564.63 | 0.0000 | 11.80 |
| Purchase | 09/23/202 | 500.0000 | 9.38 | 4,690.00 | Sale | 09/23/202 | 500.0000 | 9.57 | 4,785.00 | 0.0000 | 94.99 |
| Purchase | 09/23/202 | 900.0000 | 9.38 | 8,442.00 | Sale | 09/23/202 | 900.0000 | 9.57 | 8,613.00 | 0.0000 | 170.99 |
| Purchase | 09/23/202 | ,200.0000 | 9.38 | 11,256.00 | Sale | 09/23/202 | ,200.0000 | 9.57 | 11,484.00 | 0.0000 | 227.99 |
| Purchase | 09/23/202 | 200.0000 | 9.38 | 1,877.80 | Sale | 09/23/202 | 200.0000 | 9.57 | 1,914.00 | 0.0000 | 36.20 |
| Purchase | 09/23/202 | 100.0000 | 9.39 | 939.00 | Sale | 09/23/202 | 100.0000 | 9.57 | 957.00 | 0.0000 | 17.99 |
| Purchase | 09/23/202 | ,165.0000 | 9.39 | 29,719.35 | Sale | 09/23/202 | ,165.0000 | 9.57 | 30,289.05 | 0.0000 | 569.69 |
| Purchase | 09/23/202 | 200.0000 | 9.39 | 1,879.60 | Sale | 09/23/202 | 200.0000 | 9.57 | 1,914.00 | 0.0000 | 34.40 |
| Purchase | 09/23/202 | ,426.0000 | 9.40 | 22,804.40 | Sale | 09/23/202 | ,426.0000 | 9.57 | 23,216.82 | 0.0000 | 412.41 |
| Purchase | 09/23/202 | ,700.0000 | 9.40 | 81,780.00 | Sale | 09/23/202 | ,700.0000 | 9.57 | 83,259.00 | 0.0000 | 1,478.99 |
| Purchase | 09/23/202 | ,975.0000 | 9.40 | 46,765.00 | Sale | 09/23/202 | ,975.0000 | 9.57 | 47,610.75 | 0.0000 | 845.74 |
| Purchase | 09/23/202 | 200.0000 | 9.40 | 1,880.00 | Sale | 09/23/202 | 200.0000 | 9.57 | 1,914.00 | 0.0000 | 33.99 |
| Purchase | 09/23/202 | 200.0000 | 9.40 | 1,880.00 | Sale | 09/23/202 | 200.0000 | 9.58 | 1,916.00 | 0.0000 | 35.99 |
| Purchase | 09/23/202 | 200.0000 | 9.40 | 1,880.00 | Sale | 09/23/202 | 200.0000 | 9.59 | 1,918.00 | 0.0000 | 37.99 |
| Purchase | 09/23/202 | 100.0000 | 9.40 | 940.00 | Sale | 09/23/202 | 100.0000 | 9.59 | 959.50 | 0.0000 | 19.50 |
| Purchase | 09/23/202 | ,000.0000 | 9.40 | 9,400.00 | Sale | 09/23/202 | ,000.0000 | 9.60 | 9,600.00 | 0.0000 | 199.99 |
| Purchase | 09/23/202 | 352.0000 | 9.40 | 3,308.80 | Sale | 09/23/202 | 352.0000 | 9.60 | 3,379.20 | 0.0000 | 70.39 |
| Purchase | 09/23/202 | 100.0000 | 9.40 | 940.00 | Sale | 09/23/202 | 100.0000 | 9.61 | 961.00 | 0.0000 | 20.99 |
| Purchase | 09/23/202 | ,373.0000 | 9.40 | 22,306.20 | Sale | 09/23/202 | ,373.0000 | 9.64 | 22,875.72 | 0.0000 | 569.52 |
| Purchase | 09/23/202 | ,090.0000 | 9.40 | 10,246.00 | Sale | 09/23/202 | ,090.0000 | 9.64 | 10,507.60 | 0.0000 | 261.60 |
| Purchase | 09/23/202 | ,166.0000 | 9.40 | 04,960.40 | Sale | 09/24/202 | ,166.0000 | 7.40 | 82,628.40 | 0.0000 | 22,332.00) |
| Purchase | 09/23/202 | 939.0000 | 9.40 | 8,826.60 | Sale | 09/24/202 | 939.0000 | 7.41 | 6,957.99 | 0.0000 | (1,868.61) |
| Purchase | 09/23/202 | 104.0000 | 9.40 | 977.60 | Sale | 09/24/202 | 104.0000 | 7.42 | 771.68 | 0.0000 | (205.92) |
| Purchase | 09/23/202 | 157.0000 | 9.40 | 1,475.80 | Sale | 09/24/202 | 157.0000 | 7.43 | 1,166.51 | 0.0000 | (309.29) |
| Purchase | 09/23/202 | ,120.0000 | 9.40 | 30,128.00 | Sale | 09/24/202 | ,120.0000 | 7.54 | 64,804.80 | 0.0000 | 65,323.20) |
| Purchase | 09/23/202 | ,224.0000 | 9.40 | 11,505.60 | Sale | 09/24/202 | ,224.0000 | 7.55 | 9,241.19 | 0.0000 | (2,264.40) |
| Purchase | 09/23/202 | 200.0000 | 9.41 | 1,882.00 | Sale | 09/24/202 | 200.0000 | 7.55 | 1,510.00 | 0.0000 | (372.00) |
| Purchase | 09/23/202 | ,000.0000 | 9.41 | 94,100.00 | Sale | 09/24/202 | ,000.0000 | 7.55 | 75,500.00 | 0.0000 | 18,600.00) |
| Purchase | 09/23/202 | ,676.0000 | 9.41 | 15,779.53 | Sale | 09/24/202 | ,676.0000 | 7.55 | 12,653.80 | 0.0000 | (3,125.73) |
| Purchase | 09/23/202 | ,934.0000 | 9.41 | 21,773.60 | Sale | 09/24/202 | ,934.0000 | 7.55 | 97,651.70 | 0.0000 | 24,121.90) |
| Purchase | 09/23/202 | ,890.0000 | 9.41 | 83,699.34 | Sale | 09/24/202 | ,890.0000 | 7.56 | 67,208.40 | 0.0000 | 16,490.94) |
| Purchase | 09/23/202 | 53.0000 | 9.42 | 499.26 | Sale | 09/24/202 | 53.0000 | 7.56 | 400.68 | 0.0000 | (98.58) |
| Purchase | 09/23/202 | 100.0000 | 9.42 | 942.00 | Sale | 09/24/202 | 100.0000 | 7.56 | 756.00 | 0.0000 | (186.00) |
| Purchase | 09/23/202 | 554.0000 | 9.43 | 5,224.22 | Sale | 09/24/202 | 554.0000 | 7.56 | 4,188.24 | 0.0000 | (1,035.98) |
| Purchase | 09/23/202 | 700.0000 | 9.43 | 6,601.00 | Sale | 09/24/202 | 700.0000 | 7.56 | 5,292.00 | 0.0000 | (1,309.00) |
| Purchase | 09/23/202 | ,603.0000 | 9.43 | 50,866.28 | Sale | 09/24/202 | ,603.0000 | 7.56 | 01,118.68 | 0.0000 | 49,747.61) |
| Purchase | 09/23/202 | ,514.0000 | 9.43 | 99,147.02 | Sale | 09/24/202 | ,514.0000 | 7.56 | 79,485.84 | 0.0000 | 19,661.18) |
| Purchase | 09/23/202 | ,500.0000 | 9.43 | 42,435.00 | Sale | 09/24/202 | ,500.0000 | 7.56 | 34,020.00 | 0.0000 | (8,415.00) |
| Purchase | 09/23/202 | 200.0000 | 9.43 | 1,886.00 | Sale | 09/24/202 | 200.0000 | 7.56 | 1,513.00 | 0.0000 | (372.99) |
| Purchase | 09/23/202 | 450.0000 | 9.43 | 4,243.50 | Sale | 09/24/202 | 450.0000 | 7.57 | 3,406.50 | 0.0000 | (836.99) |
| Purchase | 09/23/202 | 105.0000 | 9.43 | 990.15 | Sale | 09/24/202 | 105.0000 | 7.58 | 795.90 | 0.0000 | (194.24) |
| Purchase | 09/23/202 | 578.0000 | 9.43 | 5,450.54 | Sale | 09/24/202 | 578.0000 | 7.60 | 4,392.80 | 0.0000 | (1,057.74) |
| Purchase | 09/23/202 | 30.0000 | 9.44 | 283.20 | Sale | 09/24/202 | 30.0000 | 7.60 | 228.00 | 0.0000 | (55.19) |
| Purchase | 09/23/202 | 352.0000 | 9.44 | 3,322.87 | Sale | 09/24/202 | 352.0000 | 7.60 | 2,675.20 | 0.0000 | (647.68) |
| Purchase | 09/23/202 | ,920.0000 | 9.45 | 37,044.00 | Sale | 09/24/202 | ,920.0000 | 7.60 | 29,792.00 | 0.0000 | (7,251.99) |
| Purchase | 09/23/202 | ,191.0000 | 9.45 | 20,704.94 | Sale | 09/24/202 | ,191.0000 | 7.60 | 16,651.60 | 0.0000 | (4,053.34) |

| Trans Type | Date | Shares | Price | Total Cost | Trans Type | Date | Shares | Price | Total Proceeds | Shares Retained @01/04/22 | Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 09/23/202 | ,225.0000 | 9.45 | 21,026.25 | Sale | 09/24/202 | ,225.0000 | 7.60 | 16,910.00 | 0.0000 | (4,116.24) |
| Purchase | 09/23/202 | ,000.0000 | 9.45 | 18,900.00 | Sale | 09/24/202 | ,000.0000 | 7.61 | 15,220.00 | 0.0000 | (3,679.99) |
| Purchase | 09/23/202 | 280.0000 | 9.45 | 2,646.00 | Sale | 09/24/202 | 280.0000 | 7.62 | 2,133.60 | 0.0000 | (512.39) |
| Purchase | 09/23/202 | 500.0000 | 9.45 | 4,725.00 | Sale | 09/24/202 | 500.0000 | 7.63 | 3,815.00 | 0.0000 | (909.99) |
| Purchase | 09/23/202 | ,995.0000 | 9.45 | 88,952.75 | Sale | 09/24/202 | ,995.0000 | 7.65 | 52,961.75 | 0.0000 | 35,990.99) |
| Purchase | 09/23/202 | 500.0000 | 9.46 | 4,730.00 | Sale | 09/24/202 | 500.0000 | 7.65 | 3,825.00 | 0.0000 | (905.00) |
| Purchase | 09/23/202 | ,092.0000 | 9.47 | 10,341.24 | Sale | 09/24/202 | ,092.0000 | 7.65 | 8,353.80 | 0.0000 | (1,987.44) |
| Purchase | 09/23/202 | 210.0000 | 9.48 | 1,990.80 | Sale | 09/24/202 | 210.0000 | 7.65 | 1,606.50 | 0.0000 | (384.30) |
| Purchase | 09/23/202 | ,252.0000 | 9.48 | 68,748.96 | Sale | 09/24/202 | ,252.0000 | 7.65 | 55,477.80 | 0.0000 | 13,271.16) |
| Purchase | 09/23/202 | 754.0000 | 9.49 | 7,155.46 | Sale | 09/24/202 | 754.0000 | 7.65 | 5,768.10 | 0.0000 | (1,387.36) |
| Purchase | 09/23/202 | ,709.0000 | 9.49 | 25,708.41 | Sale | 09/24/202 | ,709.0000 | 7.65 | 20,723.85 | 0.0000 | (4,984.55) |
| Purchase | 09/23/202 | ,850.0000 | 9.50 | 50,575.00 | Sale | 09/24/202 | ,850.0000 | 7.65 | 21,252.50 | 0.0000 | 29,322.49) |
| Purchase | 09/23/202 | ,438.0000 | 9.50 | 13,661.00 | Sale | 09/24/202 | ,438.0000 | 7.65 | 11,000.70 | 0.0000 | (2,660.29) |
| Purchase | 09/23/202 | ,325.0000 | 9.50 | 69,087.50 | Sale | 09/24/202 | ,325.0000 | 7.65 | 16,686.25 | 0.0000 | 52,401.24) |
| Purchase | 09/23/202 | ,631.0000 | 9.50 | 15,494.50 | Sale | 09/24/202 | ,631.0000 | 7.66 | 12,493.46 | 0.0000 | (3,001.04) |
| Purchase | 09/23/202 | 200.0000 | 9.50 | 1,900.00 | Sale | 09/24/202 | 200.0000 | 7.66 | 1,532.00 | 0.0000 | (368.00) |
| Purchase | 09/23/202 | ,393.0000 | 9.50 | 51,233.50 | Sale | 09/24/202 | ,393.0000 | 7.68 | 41,418.24 | 0.0000 | (9,815.26) |
| Purchase | 09/23/202 | ,346.0000 | 9.50 | 31,787.00 | Sale | 09/24/202 | ,346.0000 | 8.10 | 27,102.60 | 0.0000 | (4,684.40) |
| Purchase | 09/23/202 | ,500.0000 | 9.51 | 23,795.75 | Sale | 09/24/202 | ,500.0000 | 8.10 | 20,250.00 | 0.0000 | (3,545.75) |
| Purchase | 09/23/202 | 200.0000 | 9.54 | 1,907.99 | Sale | 09/24/202 | 200.0000 | 8.10 | 1,620.00 | 0.0000 | (287.99) |
| Purchase | 09/23/202 | 200.0000 | 9.54 | 1,909.80 | Sale | 09/24/202 | 200.0000 | 8.10 | 1,620.00 | 0.0000 | (289.79) |
| Purchase | 09/23/202 | 800.0000 | 9.55 | 7,640.00 | Sale | 09/24/202 | 800.0000 | 8.10 | 6,480.00 | 0.0000 | (1,160.00) |
| Purchase | 09/23/202 | 300.0000 | 9.56 | 2,868.00 | Sale | 09/24/202 | 300.0000 | 8.10 | 2,430.00 | 0.0000 | (438.00) |
| Purchase | 09/23/202 | ,235.0000 | 9.57 | 11,818.95 | Sale | 09/24/202 | ,235.0000 | 8.10 | 10,003.50 | 0.0000 | (1,815.45) |
| Purchase | 09/23/202 | ,265.0000 | 9.57 | 21,676.05 | Sale | 09/24/202 | ,265.0000 | 8.21 | 18,595.65 | 0.0000 | (3,080.39) |
| **2A. Total** | | **1,338,941.0000** | | **14,880,772.46** | | | **1,338,941.0000** | | **13,766,841.75** | **0.00** | **13,930.70)** |

| Trans Type | Date | Shares | Price | Total Cost | Trans Type | Date | Shares | Price | Total Proceeds | Shares Retained @01/04/22 | Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **2.B ClassPeriod Purchases Sold During Lookback Period** | | | | | | | | | | | |
| **2B. Total** | | **0.0000** | | **0.00** | | | **0.0000** | | **0.00** | **0.00** | **0.00** |

| Trans Type | Date | Shares | Price | Total Cost | Trans Type | Date | Shares | Price | Total Proceeds | Shares Retained @01/04/22 | Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **2.C ClassPeriod Purchases Held at the End of Lookback Period** | | | | | | | | | | | |
| **2C. Total** | | **0.0000** | | **0.00** | | | **0.000** | | **$0.00** | **0.0000** | **0.00** |

| Trans Type | Date | Shares | Price | Total Cost | Trans Type | Date | Shares | Price | Total Proceeds | Shares Retained @01/04/22 | Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| Class Period Total | | ,941.0000 | 14,880,772.46 | | | | 1,338,941.0000 | | 13,766,841.75 | 0.0000 | 13,930.70) |
| Grand Total | | ,941.0000 | 14,880,772.46 | | | | 1,338,941.0000 | | 13,766,841.75 | 0.0000 | |
| Total LIFO Gain(Loss) | | | | | | | | | | | (1,113,930.70) |

**Loss Methodology:**
1934 Act, Section 10(b)

**Currency Conversion:**
Convert to currency of loss scenario securityID using standard exchange rate as of class period end date for each transaction

**Group By:**
By Client

**Retained Shares Calculation:**
Higher of Avg. Closing Price as of the date of sale or the Actual Sale Price

**Share Matching:**
Match same day transactions

**Override Custodian Data:**
Using as reported by Custodian.

| | | | | | | | | | | Shares Retained | |

**LIFO Loss Chart Report**

| | |
|---|---|
| | Class Period Beginning: 03/04/2021 |
| Chris Fargnoli (TMC) | Class Period End: 10/05/2021 |
| Last-In First-Out("LIFO")Share Accounting Gain(Loss) Analysis | Lookback Period Beginning: 10/06/2021 |
| Security: 87261Y106 | Lookback Period End: 01/04/2022 |
| Class Period: March 04,2021 - October 05,2021 | Days in Lookback Period: 90 |
| Currency: USD | Lookback Period Average Closing Price: 3.09 |

| Trans Type | Date | Shares | Price | Total Cost | Trans Type | Date | Shares | Price | Total Proceeds | Shares Retained @01/04/22 | Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Pre-Class Period Holdings : 0.0000** | | | | | | | | | | | |
| **1A. Pre-Class Period Holdings Sold Through End of Class Period** | | | | | | | | | | | |
| **1A. Total** | | **0.0000** | | | | | **0.0000** | | **0.00** | **0.00** | |

| Trans Type | Date | Shares | Price | Total Cost | Trans Type | Date | Shares | Price | Total Proceeds | Shares Retained @01/04/22 | Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **1B. Pre-Class Period Holdings Sold During Lookback Period** | | | | | | | | | | | |
| **1B. Total** | | **0.0000** | | | | | **0.0000** | | **0.00** | **0.00** | |

| Trans Type | Date | Shares | Price | Total Cost | Trans Type | Date | Shares | Price | Total Proceeds | Shares Retained @01/04/22 | Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **1C. Pre-Class Period Holdings Held at the End of Lookback Period** | | | | | | | | | | | |
| **1C. Total** | | **0.0000** | | | | | | | | **0.0000** | |

| Trans Type | Date | Shares | Price | Total Cost | Trans Type | Date | Shares | Price | Total Proceeds | Shares Retained @01/04/22 | Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **2A. ClassPeriod Purchases Sold Prior to End of Class Period** | | | | | | | | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 09/16/202 | 800.0000 | 11.36 | 9,095.92 | Sale | 09/16/202 | 800.0000 | 14.62 | 11,696.00 | 0.0000 | 2,600.08 |
| Purchase | 09/16/202 | 800.0000 | 11.79 | 9,432.00 | Sale | 09/16/202 | 800.0000 | 14.70 | 11,760.00 | 0.0000 | 2,328.00 |
| Purchase | 09/16/202 | 700.0000 | 11.79 | 8,253.00 | Sale | 09/16/202 | 700.0000 | 14.72 | 10,304.00 | 0.0000 | 2,051.00 |
| Purchase | 09/16/202 | 90.0000 | 11.81 | 1,063.35 | Sale | 09/16/202 | 90.0000 | 14.72 | 1,324.80 | 0.0000 | 261.45 |
| Purchase | 09/16/202 | 10.0000 | 11.81 | 118.19 | Sale | 09/16/202 | 10.0000 | 14.72 | 147.20 | 0.0000 | 29.00 |
| Purchase | 09/16/202 | 700.0000 | 11.81 | 8,273.86 | Sale | 09/16/202 | 700.0000 | 14.89 | 10,423.00 | 0.0000 | 2,149.14 |
| Purchase | 09/16/202 | 100.0000 | 12.67 | 1,267.54 | Sale | 09/16/202 | 100.0000 | 14.89 | 1,489.00 | 0.0000 | 221.46 |
| Purchase | 09/16/202 | 255.0000 | 12.67 | 3,232.22 | Sale | 09/16/202 | 255.0000 | 14.94 | 3,809.70 | 0.0000 | 577.47 |
| Purchase | 09/16/202 | 309.0000 | 12.67 | 3,916.69 | Sale | 09/16/202 | 309.0000 | 15.01 | 4,638.09 | 0.0000 | 721.39 |
| Purchase | 09/16/202 | 15.0000 | 12.67 | 190.13 | Sale | 09/16/202 | 15.0000 | 15.02 | 225.29 | 0.0000 | 35.16 |
| Purchase | 09/16/202 | 121.0000 | 12.67 | 1,533.72 | Sale | 09/16/202 | 121.0000 | 15.10 | 1,827.10 | 0.0000 | 293.37 |
| Purchase | 09/16/202 | 284.0000 | 12.73 | 3,618.13 | Sale | 09/16/202 | 284.0000 | 15.10 | 4,288.40 | 0.0000 | 670.26 |
| Purchase | 09/16/202 | 296.0000 | 12.73 | 3,771.01 | Sale | 09/16/202 | 296.0000 | 15.11 | 4,472.55 | 0.0000 | 701.54 |
| Purchase | 09/16/202 | 99.0000 | 12.73 | 1,261.25 | Sale | 09/16/202 | 99.0000 | 15.12 | 1,496.87 | 0.0000 | 235.62 |
| Purchase | 09/16/202 | ,000.0000 | 12.73 | 12,739.90 | Sale | 09/16/202 | ,000.0000 | 15.15 | 15,150.00 | 0.0000 | 2,410.10 |
| Purchase | 09/17/202 | ,000.0000 | 9.79 | 9,790.00 | Sale | 09/17/202 | ,000.0000 | 9.96 | 9,960.20 | 0.0000 | 170.20 |
| Purchase | 09/22/202 | ,000.0000 | 7.65 | 38,250.00 | Sale | 09/23/202 | ,000.0000 | 5.84 | 29,200.00 | 0.0000 | (9,050.00) |
| Purchase | 09/22/202 | 200.0000 | 8.43 | 1,687.80 | Sale | 09/23/202 | 200.0000 | 5.84 | 1,168.00 | 0.0000 | (519.80) |
| Purchase | 09/22/202 | ,800.0000 | 8.43 | 40,511.52 | Sale | 09/23/202 | ,800.0000 | 5.84 | 28,032.00 | 0.0000 | 12,479.51) |
| Purchase | 09/21/202 | 50.0000 | 9.35 | 467.50 | Sale | 09/23/202 | 50.0000 | 5.87 | 293.50 | 0.0000 | (173.99) |
| Purchase | 09/21/202 | 253.0000 | 9.47 | 2,395.91 | Sale | 09/23/202 | 253.0000 | 5.87 | 1,485.11 | 0.0000 | (910.80) |
| Purchase | 09/21/202 | ,747.0000 | 9.47 | 45,001.08 | Sale | 09/23/202 | ,747.0000 | 5.87 | 27,864.89 | 0.0000 | 17,136.19) |
| Purchase | 09/20/202 | ,500.0000 | 9.09 | 22,749.75 | Sale | 09/23/202 | ,500.0000 | 5.87 | 14,675.00 | 0.0000 | (8,074.74) |
| Purchase | 09/20/202 | ,500.0000 | 9.50 | 23,774.75 | Sale | 09/23/202 | ,500.0000 | 5.87 | 14,675.00 | 0.0000 | (9,099.75) |
| Purchase | 09/20/202 | ,500.0000 | 9.51 | 23,799.75 | Sale | 09/23/202 | ,500.0000 | 5.87 | 14,675.00 | 0.0000 | (9,124.75) |
| Purchase | 09/20/202 | ,300.0000 | 10.12 | 23,298.76 | Sale | 09/23/202 | ,300.0000 | 5.87 | 13,501.00 | 0.0000 | (9,797.76) |
| Purchase | 09/20/202 | 200.0000 | 10.12 | 2,025.97 | Sale | 09/23/202 | 200.0000 | 5.87 | 1,174.20 | 0.0000 | (851.77) |
| Purchase | 09/20/202 | ,500.0000 | 10.29 | 25,724.99 | Sale | 09/23/202 | ,500.0000 | 5.88 | 14,700.00 | 0.0000 | 11,024.99) |
| Purchase | 09/20/202 | ,500.0000 | 10.44 | 26,124.75 | Sale | 09/23/202 | ,500.0000 | 5.88 | 14,700.00 | 0.0000 | 11,424.74) |
| Purchase | 09/20/202 | ,500.0000 | 10.49 | 26,249.75 | Sale | 09/23/202 | ,500.0000 | 5.88 | 14,700.00 | 0.0000 | 11,549.75) |
| Purchase | 09/20/202 | ,500.0000 | 10.85 | 27,125.00 | Sale | 09/23/202 | ,500.0000 | 5.88 | 14,700.00 | 0.0000 | 12,425.00) |
| Purchase | 09/20/202 | ,500.0000 | 10.85 | 27,125.00 | Sale | 09/23/202 | ,500.0000 | 5.88 | 14,711.74 | 0.0000 | 12,413.25) |
| Purchase | 09/17/202 | ,000.0000 | 9.89 | 9,890.00 | Sale | 09/23/202 | ,000.0000 | 5.88 | 5,884.70 | 0.0000 | (4,005.30) |
| Purchase | 09/17/202 | 848.0000 | 9.94 | 8,437.51 | Sale | 09/23/202 | 848.0000 | 5.88 | 4,990.22 | 0.0000 | (3,447.28) |
| Purchase | 09/17/202 | 50.0000 | 9.99 | 499.50 | Sale | 09/23/202 | 50.0000 | 5.88 | 294.23 | 0.0000 | (205.26) |
| Purchase | 09/17/202 | 202.0000 | 9.99 | 2,019.79 | Sale | 09/23/202 | 202.0000 | 5.88 | 1,188.70 | 0.0000 | (831.08) |
| Purchase | 09/17/202 | 400.0000 | 9.99 | 3,999.60 | Sale | 09/23/202 | 400.0000 | 5.89 | 2,356.04 | 0.0000 | (1,643.56) |
| Purchase | 09/17/202 | 122.0000 | 9.99 | 1,219.87 | Sale | 09/23/202 | 122.0000 | 5.91 | 721.02 | 0.0000 | (498.85) |
| Purchase | 09/17/202 | ,726.0000 | 9.99 | 17,259.82 | Sale | 09/23/202 | ,726.0000 | 5.91 | 10,200.66 | 0.0000 | (7,059.16) |
| Purchase | 09/17/202 | 100.0000 | 10.27 | 1,027.80 | Sale | 09/23/202 | 100.0000 | 5.91 | 591.00 | 0.0000 | (436.80) |
| Purchase | 09/17/202 | 100.0000 | 10.27 | 1,027.90 | Sale | 09/23/202 | 100.0000 | 5.91 | 591.00 | 0.0000 | (436.90) |
| Purchase | 09/17/202 | ,800.0000 | 10.27 | 49,343.52 | Sale | 09/23/202 | ,800.0000 | 5.91 | 28,368.00 | 0.0000 | 20,975.51) |
| Purchase | 09/16/202 | 900.0000 | 12.73 | 11,465.91 | Sale | 09/23/202 | 900.0000 | 5.91 | 5,319.00 | 0.0000 | (6,146.91) |
| Purchase | 09/16/202 | 100.0000 | 12.93 | 1,293.50 | Sale | 09/23/202 | 100.0000 | 5.91 | 591.00 | 0.0000 | (702.50) |
| Purchase | 09/16/202 | 800.0000 | 12.95 | 10,360.00 | Sale | 09/23/202 | 800.0000 | 5.91 | 4,728.00 | 0.0000 | (5,631.99) |
| Purchase | 09/16/202 | 52.0000 | 12.95 | 673.40 | Sale | 09/23/202 | 52.0000 | 5.91 | 307.32 | 0.0000 | (366.07) |
| Purchase | 09/16/202 | 120.0000 | 12.97 | 1,556.40 | Sale | 09/23/202 | 120.0000 | 5.91 | 709.20 | 0.0000 | (847.20) |
| Purchase | 09/16/202 | 380.0000 | 12.97 | 4,928.60 | Sale | 09/23/202 | 380.0000 | 5.92 | 2,249.60 | 0.0000 | (2,679.00) |
| Purchase | 09/16/202 | 20.0000 | 13.44 | 268.80 | Sale | 09/23/202 | 20.0000 | 5.92 | 118.40 | 0.0000 | (150.39) |
| Purchase | 09/16/202 | 111.0000 | 13.44 | 1,491.84 | Sale | 09/23/202 | 111.0000 | 5.93 | 658.23 | 0.0000 | (833.61) |
| Purchase | 09/16/202 | 100.0000 | 13.44 | 1,344.50 | Sale | 09/23/202 | 100.0000 | 5.93 | 593.00 | 0.0000 | (751.50) |
| Purchase | 09/16/202 | 569.0000 | 13.44 | 7,652.93 | Sale | 09/23/202 | 569.0000 | 5.93 | 3,374.16 | 0.0000 | (4,278.76) |
| Purchase | 09/16/202 | 131.0000 | 13.44 | 1,761.92 | Sale | 09/23/202 | 131.0000 | 6.01 | 787.31 | 0.0000 | (974.61) |
| Purchase | 09/16/202 | ,869.0000 | 13.45 | 65,488.04 | Sale | 09/23/202 | ,869.0000 | 6.01 | 29,262.69 | 0.0000 | 36,225.36) |
| Purchase | 09/16/202 | 495.0000 | 14.81 | 7,330.95 | Sale | 09/23/202 | 495.0000 | 6.04 | 2,989.80 | 0.0000 | (4,341.15) |
| Purchase | 09/16/202 | 406.0000 | 14.82 | 6,016.92 | Sale | 09/23/202 | 406.0000 | 6.04 | 2,452.24 | 0.0000 | (3,564.68) |
| Purchase | 09/16/202 | ,701.0000 | 14.83 | 54,885.83 | Sale | 09/23/202 | ,701.0000 | 6.04 | 22,354.04 | 0.0000 | 32,531.78) |
| Purchase | 09/16/202 | ,118.0000 | 14.84 | 31,431.12 | Sale | 09/23/202 | ,118.0000 | 6.04 | 12,792.72 | 0.0000 | 18,638.40) |

| Trans Type | Date | Shares | Price | Total Cost | Trans Type | Date | Shares | Price | Total Proceeds | Shares Retained @01/04/22 | Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 09/16/202 | ,090.0000 | 14.85 | 16,186.50 | Sale | 09/23/202 | ,090.0000 | 6.04 | 6,583.60 | 0.0000 | (9,602.89) |
| Purchase | 09/16/202 | 198.0000 | 14.86 | 2,942.27 | Sale | 09/23/202 | 198.0000 | 6.04 | 1,195.92 | 0.0000 | (1,746.36) |
| Purchase | 09/16/202 | ,125.0000 | 14.87 | 16,728.75 | Sale | 09/23/202 | ,125.0000 | 6.04 | 6,795.00 | 0.0000 | (9,933.74) |
| Purchase | 09/16/202 | 99.0000 | 14.88 | 1,473.12 | Sale | 09/23/202 | 99.0000 | 6.04 | 597.96 | 0.0000 | (875.16) |
| Purchase | 09/16/202 | 768.0000 | 14.89 | 11,435.52 | Sale | 09/23/202 | 768.0000 | 6.04 | 4,638.72 | 0.0000 | (6,796.80) |
| **2A. Total** | | **71,629.0000** | | **785,311.44** | | | **71,629.0000** | | **477,551.18** | **0.00** | **07,760.25)** |

| Trans Type | Date | Shares | Price | Total Cost | Trans Type | Date | Shares | Price | Total Proceeds | Shares Retained @01/04/22 | Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **2.B ClassPeriod Purchases Sold During Lookback Period** | | | | | | | | | | | |
| **2B. Total** | | **0.0000** | | **0.00** | | | **0.0000** | | **0.00** | **0.00** | **0.00** |

| Trans Type | Date | Shares | Price | Total Cost | Trans Type | Date | Shares | Price | Total Proceeds | Shares Retained @01/04/22 | Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **2.C ClassPeriod Purchases Held at the End of Lookback Period** | | | | | | | | | | | |
| **2C. Total** | | **0.0000** | | **0.00** | | | **0.000** | | **$0.00** | **0.0000** | **0.00** |

| Trans Type | Date | Shares | Price | Total Cost | Trans Type | Date | Shares | Price | Total Proceeds | Shares Retained @01/04/22 | Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class Period Total | | ,629.0000 | | 785,311.44 | | | 71,629.0000 | | 477,551.18 | 0.0000 | 07,760.25) |
| Grand Total | | ,629.0000 | | 785,311.44 | | | 71,629.0000 | | 477,551.18 | 0.0000 | |
| **Total LIFO Gain(Loss)** | | | | | | | | | | | **(307,760.25)** |

**Loss Methodology:**
1934 Act, Section 10(b)

**Currency Conversion:**
Convert to currency of loss scenario securityID using standard exchange rate as of class period end date for each transaction

**Group By:**
By Client

**Retained Shares Calculation:**
Higher of Avg. Closing Price as of the date of sale or the Actual Sale Price

**Share Matching:**
Match same day transactions

**Override Custodian Data:**
Using as reported by Custodian.