# Exhibit A

| Movant | Transaction | Date | Quantity | Price | Amount | Daily Low | Daily High | |
|---|---|---|---|---|---|---|---|---|
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/15/2021 | 9,978 | $11.2400 | ($112,153) | 8.7600 | 10.9600 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/15/2021 | 5,700 | $11.4300 | ($65,151) | 8.7600 | 10.9600 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/15/2021 | 4,495 | $11.3000 | ($50,794) | 8.7600 | 10.9600 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/15/2021 | 4,000 | $11.4700 | ($45,880) | 8.7600 | 10.9600 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/15/2021 | 3,800 | $11.8200 | ($44,916) | 8.7600 | 10.9600 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/15/2021 | 3,079 | $11.8500 | ($36,486) | 8.7600 | 10.9600 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/15/2021 | 2,358 | $11.8300 | ($27,895) | 8.7600 | 10.9600 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/15/2021 | 1,900 | $11.9300 | ($22,667) | 8.7600 | 10.9600 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/15/2021 | 1,394 | $11.9500 | ($16,658) | 8.7600 | 10.9600 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/15/2021 | 1,141 | $11.8400 | ($13,509) | 8.7600 | 10.9600 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/15/2021 | 825 | $11.8500 | ($9,776) | 8.7600 | 10.9600 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/15/2021 | 435 | $11.9000 | ($5,177) | 8.7600 | 10.9600 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/15/2021 | 400 | $11.8900 | ($4,756) | 8.7600 | 10.9600 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/15/2021 | 337 | $11.8800 | ($4,004) | 8.7600 | 10.9600 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/15/2021 | 305 | $11.2900 | ($3,443) | 8.7600 | 10.9600 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/15/2021 | 200 | $11.2800 | ($2,256) | 8.7600 | 10.9600 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/15/2021 | 200 | $11.3900 | ($2,278) | 8.7600 | 10.9600 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/15/2021 | 200 | $11.9300 | ($2,386) | 8.7600 | 10.9600 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/15/2021 | 105 | $11.8400 | ($1,243) | 8.7600 | 10.9600 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/15/2021 | 100 | $11.4200 | ($1,142) | 8.7600 | 10.9600 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/15/2021 | 100 | $11.8300 | ($1,183) | 8.7600 | 10.9600 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/15/2021 | 100 | $11.8900 | ($1,189) | 8.7600 | 10.9600 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/15/2021 | 100 | $11.8800 | ($1,188) | 8.7600 | 10.9600 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/15/2021 | 22 | $11.2100 | ($247) | 8.7600 | 10.9600 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/15/2021 | (600) | $12.0100 | $7,206 | 8.7600 | 10.9600 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/15/2021 | (700) | $11.9800 | $8,386 | 8.7600 | 10.9600 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/15/2021 | (720) | $12.0000 | $8,640 | 8.7600 | 10.9600 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/15/2021 | (993) | $12.1000 | $12,015 | 8.7600 | 10.9600 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/15/2021 | (4,007) | $12.0900 | $48,445 | 8.7600 | 10.9600 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/15/2021 | (7,274) | $13.0800 | $95,144 | 8.7600 | 10.9600 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/15/2021 | (7,980) | $11.9600 | $95,441 | 8.7600 | 10.9600 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/15/2021 | (9,000) | $11.8200 | $106,380 | 8.7600 | 10.9600 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/15/2021 | (10,000) | $13.7500 | $137,500 | 8.7600 | 10.9600 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 21,096 | $11.4900 | ($242,393) | 11.1400 | 13.6800 | |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 19,801 | $11.7500 | ($232,662) | 11.1400 | 13.6800 | |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 19,000 | $11.3800 | ($216,220) | 11.1400 | 13.6800 | |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 14,724 | $11.8000 | ($173,743) | 11.1400 | 13.6800 | |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 13,558 | $11.9500 | ($162,018) | 11.1400 | 13.6800 | |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 13,083 | $11.9000 | ($155,688) | 11.1400 | 13.6800 | |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 12,207 | $11.7800 | ($143,798) | 11.1400 | 13.6800 | |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 11,500 | $11.8700 | ($136,505) | 11.1400 | 13.6800 | |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 11,070 | $11.9300 | ($132,065) | 11.1400 | 13.6800 | |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 9,600 | $11.8100 | ($113,376) | 11.1400 | 13.6800 | |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 9,450 | $11.6400 | ($109,998) | 11.1400 | 13.6800 | |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 9,000 | $11.6500 | ($104,850) | 11.1400 | 13.6800 | |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 8,798 | $12.0000 | ($105,576) | 11.1400 | 13.6800 | |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 8,261 | $11.2000 | ($92,523) | 11.1400 | 13.6800 | |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 7,690 | $11.8700 | ($91,280) | 11.1400 | 13.6800 | |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 6,200 | $11.9900 | ($74,338) | 11.1400 | 13.6800 | |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 6,100 | $11.8000 | ($71,980) | 11.1400 | 13.6800 | |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 5,000 | $11.7400 | ($58,700) | 11.1400 | 13.6800 | |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 4,939 | $12.1000 | ($59,762) | 11.1400 | 13.6800 | |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 4,500 | $11.8900 | ($53,505) | 11.1400 | 13.6800 | |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 4,500 | $11.9000 | ($53,550) | 11.1400 | 13.6800 | |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 4,435 | $11.9100 | ($52,821) | 11.1400 | 13.6800 | |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 4,400 | $11.9100 | ($52,404) | 11.1400 | 13.6800 | |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 4,200 | $11.9400 | ($50,148) | 11.1400 | 13.6800 | |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 3,800 | $11.8000 | ($44,840) | 11.1400 | 13.6800 | |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 3,709 | $11.7800 | ($43,692) | 11.1400 | 13.6800 | |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 3,700 | $11.9300 | ($44,141) | 11.1400 | 13.6800 | |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 3,693 | $11.8200 | ($43,651) | 11.1400 | 13.6800 | |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 3,656 | $11.4100 | ($41,715) | 11.1400 | 13.6800 | |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 3,004 | $11.4400 | ($34,366) | 11.1400 | 13.6800 | |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 3,000 | $11.8000 | ($35,400) | 11.1400 | 13.6800 | |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 2,703 | $12.0000 | ($32,436) | 11.1400 | 13.6800 | |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 2,067 | $11.7200 | ($24,225) | 11.1400 | 13.6800 | |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 1,800 | $11.7800 | ($21,204) | 11.1400 | 13.6800 | |
| Edge Casbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 1,800 | $11.8000 | ($21,240) | 11.1400 | 13.6800 | |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 1,800 | $11.8000 | ($21,240) | 11.1400 | 13.6800 | |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 1,731 | $11.6300 | ($20,132) | 11.1400 | 13.6800 | |

| Movant | Transaction | Date | Quantity | Price | Amount | Daily Low | Daily High |
|---|---|---|---|---|---|---|---|
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 1,700 | $11.8400 | ($20,128) | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 1,641 | $11.9500 | ($19,610) | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 1,639 | $11.1800 | ($18,324) | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 1,600 | $11.7500 | ($18,800) | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 1,250 | $12.1000 | ($15,125) | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 1,027 | $11.8500 | ($12,170) | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 1,000 | $12.0000 | ($12,000) | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 802 | $11.9500 | ($9,584) | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 703 | $11.9400 | ($8,394) | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 700 | $11.7600 | ($8,232) | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 700 | $11.9100 | ($8,337) | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 540 | $12.1300 | ($6,550) | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 533 | $11.6800 | ($6,225) | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 525 | $11.8900 | ($6,242) | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 500 | $11.3700 | ($5,685) | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 500 | $11.8500 | ($5,925) | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 400 | $11.3100 | ($4,524) | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 400 | $11.3200 | ($4,528) | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 400 | $11.9400 | ($4,776) | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 400 | $12.0800 | ($4,832) | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 394 | $11.9900 | ($4,724) | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 300 | $11.3500 | ($3,405) | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 300 | $11.3800 | ($3,414) | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 300 | $11.4000 | ($3,420) | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 300 | $11.6700 | ($3,501) | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 300 | $11.8300 | ($3,549) | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 300 | $12.0900 | ($3,627) | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 300 | $12.1200 | ($3,636) | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 230 | $11.9200 | ($2,742) | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 200 | $11.2800 | ($2,256) | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 200 | $11.3000 | ($2,260) | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 200 | $11.3600 | ($2,272) | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 200 | $11.7700 | ($2,354) | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 200 | $11.8100 | ($2,362) | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 200 | $11.8500 | ($2,370) | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 200 | $11.9500 | ($2,390) | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 200 | $12.1100 | ($2,422) | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 199 | $11.7000 | ($2,328) | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 100 | $11.1800 | ($1,118) | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 100 | $11.2900 | ($1,129) | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 100 | $11.3600 | ($1,136) | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 100 | $11.4700 | ($1,147) | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 100 | $11.4800 | ($1,148) | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 100 | $11.6200 | ($1,162) | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 100 | $11.6400 | ($1,164) | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 100 | $11.6900 | ($1,169) | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 100 | $11.7000 | ($1,170) | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 100 | $11.7100 | ($1,171) | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 100 | $11.7300 | ($1,173) | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 100 | $11.7700 | ($1,177) | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 100 | $11.7800 | ($1,178) | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 100 | $11.7900 | ($1,179) | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 100 | $11.8000 | ($1,180) | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 100 | $11.8200 | ($1,182) | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 100 | $11.8400 | ($1,184) | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 100 | $11.8500 | ($1,185) | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 100 | $11.8700 | ($1,187) | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 100 | $11.9100 | ($1,191) | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 100 | $11.9400 | ($1,194) | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 100 | $11.9800 | ($1,198) | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 100 | $12.0600 | ($1,206) | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 100 | $12.0800 | ($1,208) | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 100 | $12.0900 | ($1,209) | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 100 | $12.1000 | ($1,210) | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 44 | $11.3900 | ($501) | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 30 | $11.9000 | ($357) | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 23 | $11.8400 | ($272) | 11.1400 | 13.6800 |
| Edge Casbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 15 | $11.9100 | ($179) | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 10 | $11.7700 | ($118) | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 10 | $12.0400 | ($120) | 11.1400 | 13.6800 |

| Movant | Transaction | Date | Quantity | Price | Amount | Daily Low | Daily High |
|---|---|---|---|---|---|---|---|
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 7 | $11.9200 | ($83) | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | 6 | $11.9800 | ($72) | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (22) | $12.6000 | $277 | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (50) | $12.2000 | $610 | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (78) | $12.3500 | $963 | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (100) | $12.4100 | $1,241 | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (100) | $12.1800 | $1,218 | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (100) | $12.0800 | $1,208 | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (110) | $12.6100 | $1,387 | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (110) | $12.1000 | $1,331 | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (122) | $12.4200 | $1,515 | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (150) | $12.1100 | $1,817 | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (200) | $12.6300 | $2,526 | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (200) | $12.4300 | $2,486 | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (200) | $12.4300 | $2,486 | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (200) | $12.4000 | $2,480 | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (200) | $12.1600 | $2,432 | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (200) | $12.0900 | $2,418 | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (200) | $12.0500 | $2,410 | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (200) | $11.8400 | $2,368 | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (200) | $11.8100 | $2,362 | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (274) | $12.6500 | $3,466 | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (300) | $12.4300 | $3,729 | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (300) | $12.4300 | $3,729 | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (300) | $12.3600 | $3,708 | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (300) | $11.8400 | $3,552 | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (358) | $12.1000 | $4,332 | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (374) | $12.1700 | $4,552 | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (385) | $12.6900 | $4,886 | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (400) | $12.4000 | $4,960 | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (400) | $12.3000 | $4,920 | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (500) | $12.3900 | $6,195 | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (500) | $12.2200 | $6,110 | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (500) | $12.2000 | $6,100 | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (500) | $12.1800 | $6,090 | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (500) | $12.1800 | $6,090 | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (500) | $11.8700 | $5,935 | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (500) | $11.7000 | $5,850 | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (600) | $12.6000 | $7,560 | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (705) | $12.6800 | $8,939 | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (797) | $12.6400 | $10,074 | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (1,000) | $12.0800 | $12,080 | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (1,200) | $12.6000 | $15,120 | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (1,210) | $12.1000 | $14,641 | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (1,423) | $12.4300 | $17,688 | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (1,929) | $12.7000 | $24,498 | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/16/2021 | (2,000) | $11.8600 | $23,720 | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (2,200) | $11.8900 | $26,158 | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (2,339) | $12.3200 | $28,816 | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (2,437) | $12.6000 | $30,706 | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (2,472) | $12.0600 | $29,812 | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (2,500) | $12.2700 | $30,675 | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (2,500) | $12.1900 | $30,475 | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (2,500) | $11.8400 | $29,600 | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (2,558) | $12.1000 | $30,952 | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (2,618) | $12.2400 | $32,044 | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (2,700) | $12.3700 | $33,399 | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (2,800) | $11.9500 | $33,460 | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (3,031) | $11.8000 | $35,766 | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (3,096) | $12.3800 | $38,328 | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (3,360) | $12.1100 | $40,690 | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (3,911) | $12.3900 | $48,457 | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (4,000) | $12.7100 | $50,840 | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (4,000) | $12.3100 | $49,240 | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (5,000) | $12.4400 | $62,200 | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (5,000) | $12.4200 | $62,100 | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (5,000) | $12.3600 | $61,800 | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (5,000) | $12.2300 | $61,150 | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (5,000) | $12.2000 | $61,000 | 11.1400 | 13.6800 |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (5,000) | $12.1700 | $60,850 | 11.1400 | 13.6800 |

| Movant | Transaction | Date | Quantity | Price | Amount | Daily Low | Daily High | |
|---|---|---|---|---|---|---|---|---|
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (5,000) | $12.0400 | $60,200 | 11.1400 | 13.6800 | |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (5,000) | $11.9700 | $59,850 | 11.1400 | 13.6800 | |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (5,118) | $11.8300 | $60,546 | 11.1400 | 13.6800 | |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (5,400) | $12.0000 | $64,800 | 11.1400 | 13.6800 | |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (5,718) | $12.1500 | $69,474 | 11.1400 | 13.6800 | |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (5,750) | $12.6500 | $72,738 | 11.1400 | 13.6800 | |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (5,763) | $12.6000 | $72,614 | 11.1400 | 13.6800 | |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (6,800) | $12.3800 | $84,184 | 11.1400 | 13.6800 | |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (6,904) | $12.3700 | $85,402 | 11.1400 | 13.6800 | |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (8,759) | $11.6000 | $101,604 | 11.1400 | 13.6800 | |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (8,949) | $12.1000 | $108,283 | 11.1400 | 13.6800 | |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (9,342) | $12.0500 | $112,571 | 11.1400 | 13.6800 | |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (9,709) | $12.4700 | $121,071 | 11.1400 | 13.6800 | |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (10,000) | $12.2700 | $122,700 | 11.1400 | 13.6800 | |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (10,000) | $12.2500 | $122,500 | 11.1400 | 13.6800 | |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (10,045) | $11.7000 | $117,527 | 11.1400 | 13.6800 | |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (11,027) | $12.4500 | $137,286 | 11.1400 | 13.6800 | |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (15,000) | $12.5500 | $188,250 | 11.1400 | 13.6800 | |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (25,000) | $12.9800 | $324,500 | 11.1400 | 13.6800 | |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/16/2021 | (25,000) | $12.4800 | $312,000 | 11.1400 | 13.6800 | |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/17/2021 | 13,865 | $10.2300 | ($141,839) | 9.7300 | 12.0000 | |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/17/2021 | 10,235 | $10.3300 | ($105,728) | 9.7300 | 12.0000 | |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/17/2021 | 10,000 | $10.0000 | ($100,000) | 9.7300 | 12.0000 | |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/17/2021 | 9,500 | $10.0300 | ($95,285) | 9.7300 | 12.0000 | |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/17/2021 | 5,500 | $10.0000 | ($55,000) | 9.7300 | 12.0000 | |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/17/2021 | 2,427 | $10.0500 | ($24,391) | 9.7300 | 12.0000 | |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/17/2021 | 1,605 | $10.0200 | ($16,082) | 9.7300 | 12.0000 | |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/17/2021 | 900 | $10.0300 | ($9,027) | 9.7300 | 12.0000 | |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/17/2021 | 400 | $10.3200 | ($4,128) | 9.7300 | 12.0000 | |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/17/2021 | 201 | $10.3100 | ($2,072) | 9.7300 | 12.0000 | |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/17/2021 | 199 | $10.3200 | ($2,054) | 9.7300 | 12.0000 | |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/17/2021 | 100 | $10.3100 | ($1,031) | 9.7300 | 12.0000 | |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/17/2021 | 68 | $10.0300 | ($682) | 9.7300 | 12.0000 | |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/17/2021 | (12) | $10.0900 | $121 | 9.7300 | 12.0000 | |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/17/2021 | (30) | $10.0700 | $302 | 9.7300 | 12.0000 | |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/17/2021 | (100) | $10.2700 | $1,027 | 9.7300 | 12.0000 | |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/17/2021 | (100) | $10.2200 | $1,022 | 9.7300 | 12.0000 | |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/17/2021 | (100) | $10.1300 | $1,013 | 9.7300 | 12.0000 | |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/17/2021 | (108) | $10.0400 | $1,084 | 9.7300 | 12.0000 | |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/17/2021 | (200) | $10.4600 | $2,092 | 9.7300 | 12.0000 | |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/17/2021 | (208) | $10.0200 | $2,084 | 9.7300 | 12.0000 | |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/17/2021 | (300) | $10.2600 | $3,078 | 9.7300 | 12.0000 | |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/17/2021 | (320) | $10.1100 | $3,235 | 9.7300 | 12.0000 | |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/17/2021 | (372) | $10.0500 | $3,739 | 9.7300 | 12.0000 | |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/17/2021 | (605) | $10.0300 | $6,068 | 9.7300 | 12.0000 | |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/17/2021 | (928) | $10.1500 | $9,419 | 9.7300 | 12.0000 | |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/17/2021 | (1,500) | $10.7200 | $16,080 | 9.7300 | 12.0000 | |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/17/2021 | (1,775) | $10.1000 | $17,928 | 9.7300 | 12.0000 | |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/17/2021 | (7,584) | $10.2500 | $77,736 | 9.7300 | 12.0000 | |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/17/2021 | (20,216) | $10.2100 | $206,405 | 9.7300 | 12.0000 | |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/17/2021 | (20,542) | $10.0100 | $205,625 | 9.7300 | 12.0000 | |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 49,600 | $13.5000 | ($669,600) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 35,665 | $14.8000 | ($527,842) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 25,000 | $12.6000 | ($315,000) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 25,000 | $13.7500 | ($343,750) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 22,657 | $11.8000 | ($267,353) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 21,496 | $14.7500 | ($317,066) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 13,137 | $12.6400 | ($166,052) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 11,204 | $14.7500 | ($165,259) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 10,430 | $12.9000 | ($134,547) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 10,000 | $11.8600 | ($118,600) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 9,071 | $14.8500 | ($134,704) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 8,878 | $12.5000 | ($110,975) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 7,823 | $12.8900 | ($100,838) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 7,640 | $11.6200 | ($88,777) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 7,521 | $14.7000 | ($110,559) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 7,404 | $14.9000 | ($110,320) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 5,969 | $15.0000 | ($89,535) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 5,000 | $11.3500 | ($56,750) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 4,900 | $11.8300 | ($57,967) | 8.5200 | 11.1500 | Out of Range |

| Movant | Transaction | Date | Quantity | Price | Amount | Daily Low | Daily High | |
|---|---|---|---|---|---|---|---|---|
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 4,094 | $11.4800 | ($46,999) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 3,877 | $12.8500 | ($49,819) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 3,477 | $12.4900 | ($43,428) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 3,407 | $12.4800 | ($42,519) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 2,780 | $12.4000 | ($34,472) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 2,693 | $14.8000 | ($39,856) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 2,600 | $14.6900 | ($38,194) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 2,530 | $14.7000 | ($37,191) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 2,318 | $12.8800 | ($29,856) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 2,000 | $14.8700 | ($29,740) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 1,992 | $11.4400 | ($22,788) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 1,591 | $12.4400 | ($19,792) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 1,261 | $11.7800 | ($14,855) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 1,192 | $12.3900 | ($14,769) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 1,181 | $14.5500 | ($17,184) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 1,147 | $11.4300 | ($13,110) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 1,085 | $11.6000 | ($12,586) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 1,000 | $14.8100 | ($14,810) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 949 | $14.9900 | ($14,226) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 934 | $12.5900 | ($11,759) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 899 | $14.7200 | ($13,233) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 863 | $11.4200 | ($9,855) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 848 | $12.4200 | ($10,532) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 828 | $12.4500 | ($10,309) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 818 | $12.4700 | ($10,200) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 700 | $12.4600 | ($8,722) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 606 | $11.4900 | ($6,963) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 600 | $11.7900 | ($7,074) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 575 | $11.5700 | ($6,653) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 500 | $11.5900 | ($5,795) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 500 | $14.7500 | ($7,375) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 441 | $12.8400 | ($5,662) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 424 | $14.7300 | ($6,246) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 400 | $14.8200 | ($5,928) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 399 | $11.7500 | ($4,688) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 328 | $11.4100 | ($3,742) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 325 | $14.6000 | ($4,745) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 320 | $13.4900 | ($4,317) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 300 | $11.4600 | ($3,438) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 300 | $14.5900 | ($4,377) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 300 | $14.6000 | ($4,380) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 300 | $14.6500 | ($4,395) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 299 | $14.7000 | ($4,395) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 297 | $14.7100 | ($4,369) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 276 | $12.4300 | ($3,431) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 270 | $11.4400 | ($3,089) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 268 | $12.5800 | ($3,371) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 250 | $14.9400 | ($3,735) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 237 | $14.7700 | ($3,500) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 225 | $14.7200 | ($3,312) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 225 | $14.7300 | ($3,314) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 200 | $11.4300 | ($2,286) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 200 | $11.5800 | ($2,316) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 200 | $12.6400 | ($2,528) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 200 | $14.7900 | ($2,958) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 198 | $14.5600 | ($2,883) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 186 | $12.6000 | ($2,344) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 175 | $12.6100 | ($2,207) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 150 | $14.6100 | ($2,192) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 104 | $12.4100 | ($1,291) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 101 | $12.3800 | ($1,250) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 100 | $11.4200 | ($1,142) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 100 | $11.4300 | ($1,143) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 100 | $11.8300 | ($1,183) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 100 | $12.5900 | ($1,259) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 100 | $12.8700 | ($1,287) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 100 | $14.6100 | ($1,461) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 100 | $14.6300 | ($1,463) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 99 | $14.9800 | ($1,483) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 83 | $11.7700 | ($977) | 8.5200 | 11.1500 | Out of Range |

| Movant | Transaction | Date | Quantity | Price | Amount | Daily Low | Daily High | |
|---|---|---|---|---|---|---|---|---|
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 80 | $13.4800 | ($1,078) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 75 | $14.6200 | ($1,097) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 75 | $14.7100 | ($1,103) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 11 | $12.8600 | ($141) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 5 | $14.7700 | ($74) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/20/2021 | 1 | $14.7900 | ($15) | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/20/2021 | (5) | $12.4300 | $62 | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/20/2021 | (10) | $12.4200 | $124 | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/20/2021 | (25) | $15.0700 | $377 | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/20/2021 | (55) | $12.3800 | $681 | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/20/2021 | (85) | $12.4600 | $1,059 | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/20/2021 | (99) | $15.0300 | $1,488 | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/20/2021 | (100) | $13.5400 | $1,354 | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/20/2021 | (100) | $13.5400 | $1,354 | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/20/2021 | (100) | $13.5400 | $1,354 | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/20/2021 | (100) | $13.5000 | $1,350 | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/20/2021 | (100) | $13.5000 | $1,350 | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/20/2021 | (100) | $13.5000 | $1,350 | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/20/2021 | (100) | $13.5000 | $1,350 | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/20/2021 | (100) | $13.5000 | $1,350 | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/20/2021 | (100) | $12.5500 | $1,255 | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/20/2021 | (100) | $12.4000 | $1,240 | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/20/2021 | (150) | $13.5700 | $2,036 | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/20/2021 | (150) | $13.5000 | $2,025 | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/20/2021 | (198) | $15.0500 | $2,980 | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/20/2021 | (198) | $15.0400 | $2,978 | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/20/2021 | (200) | $13.5500 | $2,710 | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/20/2021 | (200) | $13.5400 | $2,708 | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/20/2021 | (200) | $13.5300 | $2,706 | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/20/2021 | (200) | $13.5000 | $2,700 | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/20/2021 | (200) | $13.5000 | $2,700 | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/20/2021 | (200) | $12.5400 | $2,508 | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/20/2021 | (250) | $12.3400 | $3,085 | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/20/2021 | (300) | $13.6100 | $4,083 | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/20/2021 | (300) | $13.5000 | $4,050 | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/20/2021 | (400) | $12.3900 | $4,956 | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/20/2021 | (500) | $13.5200 | $6,760 | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/20/2021 | (500) | $12.7600 | $6,380 | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/20/2021 | (500) | $12.3300 | $6,165 | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/20/2021 | (580) | $12.5300 | $7,267 | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/20/2021 | (595) | $15.0600 | $8,961 | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/20/2021 | (700) | $13.6000 | $9,520 | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/20/2021 | (800) | $13.6200 | $10,896 | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/20/2021 | (900) | $13.5300 | $12,177 | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/20/2021 | (1,015) | $12.4100 | $12,596 | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/20/2021 | (1,117) | $12.7500 | $14,242 | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/20/2021 | (1,300) | $12.3600 | $16,068 | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/20/2021 | (1,513) | $12.3500 | $18,686 | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/20/2021 | (1,650) | $12.4000 | $20,460 | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/20/2021 | (1,889) | $12.3300 | $23,291 | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/20/2021 | (1,898) | $12.7300 | $24,162 | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/20/2021 | (1,900) | $13.5000 | $25,650 | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/20/2021 | (2,127) | $12.8800 | $27,396 | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/20/2021 | (2,500) | $14.0400 | $35,100 | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/20/2021 | (2,500) | $13.9800 | $34,950 | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/20/2021 | (2,500) | $13.9200 | $34,800 | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/20/2021 | (2,600) | $12.5000 | $32,500 | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/20/2021 | (2,675) | $12.4500 | $33,304 | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/20/2021 | (2,710) | $12.5100 | $33,902 | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/20/2021 | (2,780) | $13.5400 | $37,641 | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/20/2021 | (2,800) | $12.5100 | $35,028 | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/20/2021 | (2,852) | $12.3200 | $35,137 | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/20/2021 | (3,732) | $12.3200 | $45,978 | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/20/2021 | (4,257) | $12.3100 | $52,404 | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/20/2021 | (5,000) | $15.0400 | $75,200 | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/20/2021 | (5,581) | $12.5200 | $69,874 | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/20/2021 | (5,829) | $12.5400 | $73,096 | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/20/2021 | (5,983) | $12.8400 | $76,822 | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/20/2021 | (6,152) | $15.0000 | $92,280 | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/20/2021 | (6,396) | $12.7000 | $81,229 | 8.5200 | 11.1500 | Out of Range |

| Movant | Transaction | Date | Quantity | Price | Amount | Daily Low | Daily High | |
|---|---|---|---|---|---|---|---|---|
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/20/2021 | (7,746) | $13.5000 | $104,571 | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/20/2021 | (8,333) | $12.4700 | $103,913 | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/20/2021 | (9,379) | $12.3100 | $115,455 | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/20/2021 | (9,600) | $12.4800 | $119,808 | 8.5200 | 11.1500 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/21/2021 | 25,000 | $10.6500 | ($266,250) | 8.6500 | 9.8100 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/21/2021 | 20,000 | $10.0000 | ($200,000) | 8.6500 | 9.8100 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/21/2021 | 10,000 | $10.0000 | ($100,000) | 8.6500 | 9.8100 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/21/2021 | 8,343 | $11.0000 | ($91,773) | 8.6500 | 9.8100 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/21/2021 | 6,509 | $9.9900 | ($65,025) | 8.6500 | 9.8100 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/21/2021 | 5,000 | $10.9400 | ($54,700) | 8.6500 | 9.8100 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/21/2021 | 4,574 | $11.4000 | ($52,144) | 8.6500 | 9.8100 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/21/2021 | 3,391 | $10.0000 | ($33,910) | 8.6500 | 9.8100 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/21/2021 | 1,357 | $10.9900 | ($14,913) | 8.6500 | 9.8100 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/21/2021 | 1,000 | $10.4500 | ($10,450) | 8.6500 | 9.8100 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/21/2021 | 801 | $10.3000 | ($8,250) | 8.6500 | 9.8100 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/21/2021 | 300 | $10.9900 | ($3,297) | 8.6500 | 9.8100 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/21/2021 | 226 | $11.3800 | ($2,572) | 8.6500 | 9.8100 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/21/2021 | 200 | $11.3800 | ($2,276) | 8.6500 | 9.8100 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/21/2021 | 199 | $10.2800 | ($2,046) | 8.6500 | 9.8100 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/21/2021 | 100 | $9.9800 | ($998) | 8.6500 | 9.8100 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/21/2021 | (25) | $10.3600 | $259 | 8.6500 | 9.8100 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/21/2021 | (30) | $10.4300 | $313 | 8.6500 | 9.8100 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/21/2021 | (554) | $10.3700 | $5,745 | 8.6500 | 9.8100 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/21/2021 | (1,470) | $10.4000 | $15,288 | 8.6500 | 9.8100 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/21/2021 | (1,500) | $10.4900 | $15,735 | 8.6500 | 9.8100 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/21/2021 | (1,500) | $10.4800 | $15,720 | 8.6500 | 9.8100 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/21/2021 | (1,500) | $10.4600 | $15,690 | 8.6500 | 9.8100 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/21/2021 | (1,500) | $10.3800 | $15,570 | 8.6500 | 9.8100 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/21/2021 | (1,500) | $10.0000 | $15,000 | 8.6500 | 9.8100 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/21/2021 | (1,639) | $10.3800 | $17,013 | 8.6500 | 9.8100 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/21/2021 | (1,953) | $10.0100 | $19,550 | 8.6500 | 9.8100 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/21/2021 | (2,139) | $10.3500 | $22,139 | 8.6500 | 9.8100 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/21/2021 | (3,438) | $9.9900 | $34,346 | 8.6500 | 9.8100 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/22/2021 | 17,346 | $9.8500 | ($170,858) | 6.7500 | 9.1000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/22/2021 | 7,654 | $9.8000 | ($75,009) | 6.7500 | 9.1000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (4) | $9.3500 | $37 | 6.7500 | 9.1000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (10) | $10.0000 | $100 | 6.7500 | 9.1000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (10) | $9.0100 | $90 | 6.7500 | 9.1000 | |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (15) | $9.9200 | $149 | 6.7500 | 9.1000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (25) | $9.9300 | $248 | 6.7500 | 9.1000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (41) | $9.0300 | $370 | 6.7500 | 9.1000 | |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (45) | $9.7000 | $437 | 6.7500 | 9.1000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (70) | $9.0800 | $636 | 6.7500 | 9.1000 | |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (74) | $9.8400 | $728 | 6.7500 | 9.1000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (100) | $9.7000 | $970 | 6.7500 | 9.1000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (100) | $9.7000 | $970 | 6.7500 | 9.1000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (100) | $9.7000 | $970 | 6.7500 | 9.1000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (100) | $9.6900 | $969 | 6.7500 | 9.1000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (100) | $9.6800 | $968 | 6.7500 | 9.1000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (100) | $9.6700 | $967 | 6.7500 | 9.1000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (100) | $9.0400 | $904 | 6.7500 | 9.1000 | |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (100) | $9.0100 | $901 | 6.7500 | 9.1000 | |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (102) | $9.1700 | $935 | 6.7500 | 9.1000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (125) | $9.0400 | $1,130 | 6.7500 | 9.1000 | |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (137) | $9.2000 | $1,260 | 6.7500 | 9.1000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (200) | $10.3000 | $2,060 | 6.7500 | 9.1000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (200) | $9.7700 | $1,954 | 6.7500 | 9.1000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (200) | $9.7000 | $1,940 | 6.7500 | 9.1000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (200) | $9.1200 | $1,824 | 6.7500 | 9.1000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (200) | $9.0200 | $1,804 | 6.7500 | 9.1000 | |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (231) | $9.0500 | $2,091 | 6.7500 | 9.1000 | |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (250) | $10.4000 | $2,600 | 6.7500 | 9.1000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (250) | $10.3800 | $2,595 | 6.7500 | 9.1000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (274) | $10.1300 | $2,776 | 6.7500 | 9.1000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (286) | $9.0300 | $2,583 | 6.7500 | 9.1000 | |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (299) | $9.0800 | $2,715 | 6.7500 | 9.1000 | |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (300) | $10.0400 | $3,012 | 6.7500 | 9.1000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (300) | $9.8900 | $2,967 | 6.7500 | 9.1000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (300) | $9.0900 | $2,727 | 6.7500 | 9.1000 | |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (300) | $8.9300 | $2,679 | 6.7500 | 9.1000 | |

| Movant | Transaction | Date | Quantity | Price | Amount | Daily Low | Daily High | |
|---|---|---|---|---|---|---|---|---|
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (351) | $9.7000 | $3,405 | 6.7500 | 9.1000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (351) | $9.1000 | $3,194 | 6.7500 | 9.1000 | |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (385) | $10.1700 | $3,915 | 6.7500 | 9.1000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (400) | $10.0700 | $4,028 | 6.7500 | 9.1000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (400) | $9.1800 | $3,672 | 6.7500 | 9.1000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (400) | $9.0300 | $3,612 | 6.7500 | 9.1000 | |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (458) | $9.9100 | $4,539 | 6.7500 | 9.1000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (500) | $10.2300 | $5,115 | 6.7500 | 9.1000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (500) | $9.7000 | $4,850 | 6.7500 | 9.1000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (534) | $9.1200 | $4,870 | 6.7500 | 9.1000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (600) | $9.6800 | $5,808 | 6.7500 | 9.1000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (602) | $10.3000 | $6,201 | 6.7500 | 9.1000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (646) | $9.0500 | $5,846 | 6.7500 | 9.1000 | |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (696) | $9.0900 | $6,327 | 6.7500 | 9.1000 | |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (750) | $10.0300 | $7,523 | 6.7500 | 9.1000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (862) | $9.0800 | $7,827 | 6.7500 | 9.1000 | |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (950) | $10.1400 | $9,633 | 6.7500 | 9.1000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (1,000) | $9.1400 | $9,140 | 6.7500 | 9.1000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (1,000) | $9.0600 | $9,060 | 6.7500 | 9.1000 | |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (1,056) | $9.0700 | $9,578 | 6.7500 | 9.1000 | |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (1,069) | $9.4400 | $10,091 | 6.7500 | 9.1000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (1,100) | $10.3300 | $11,363 | 6.7500 | 9.1000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (1,100) | $9.0100 | $9,911 | 6.7500 | 9.1000 | |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (1,100) | $9.0100 | $9,911 | 6.7500 | 9.1000 | |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (1,128) | $9.0200 | $10,175 | 6.7500 | 9.1000 | |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (1,200) | $9.0500 | $10,860 | 6.7500 | 9.1000 | |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (1,350) | $9.0200 | $12,177 | 6.7500 | 9.1000 | |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (1,500) | $10.5300 | $15,795 | 6.7500 | 9.1000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (1,500) | $10.5100 | $15,765 | 6.7500 | 9.1000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (1,500) | $10.4900 | $15,735 | 6.7500 | 9.1000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (1,693) | $10.3200 | $17,472 | 6.7500 | 9.1000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (1,823) | $9.1200 | $16,626 | 6.7500 | 9.1000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (1,994) | $9.8300 | $19,601 | 6.7500 | 9.1000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (2,098) | $9.0600 | $19,008 | 6.7500 | 9.1000 | |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (2,100) | $9.0800 | $19,068 | 6.7500 | 9.1000 | |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (2,207) | $10.3500 | $22,842 | 6.7500 | 9.1000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (2,251) | $10.1500 | $22,848 | 6.7500 | 9.1000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (2,264) | $9.7500 | $22,074 | 6.7500 | 9.1000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (2,427) | $10.0400 | $24,367 | 6.7500 | 9.1000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (2,792) | $9.0700 | $25,323 | 6.7500 | 9.1000 | |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (2,840) | $9.8100 | $27,860 | 6.7500 | 9.1000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (2,868) | $10.3100 | $29,569 | 6.7500 | 9.1000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (2,971) | $10.6000 | $31,493 | 6.7500 | 9.1000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (3,001) | $9.7700 | $29,320 | 6.7500 | 9.1000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (3,670) | $9.8500 | $36,150 | 6.7500 | 9.1000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (3,811) | $9.3400 | $35,595 | 6.7500 | 9.1000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (3,821) | $9.0000 | $34,389 | 6.7500 | 9.1000 | |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (3,931) | $9.4300 | $37,069 | 6.7500 | 9.1000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (4,052) | $8.9100 | $36,103 | 6.7500 | 9.1000 | |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (4,279) | $9.4500 | $40,437 | 6.7500 | 9.1000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (4,588) | $9.0000 | $41,292 | 6.7500 | 9.1000 | |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (4,664) | $9.4500 | $44,075 | 6.7500 | 9.1000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (4,890) | $8.9000 | $43,521 | 6.7500 | 9.1000 | |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (5,000) | $9.2800 | $46,400 | 6.7500 | 9.1000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (5,000) | $9.0900 | $45,450 | 6.7500 | 9.1000 | |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (5,000) | $9.0800 | $45,400 | 6.7500 | 9.1000 | |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (5,725) | $9.6500 | $55,246 | 6.7500 | 9.1000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (6,185) | $9.3600 | $57,892 | 6.7500 | 9.1000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (6,443) | $9.1000 | $58,631 | 6.7500 | 9.1000 | |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (6,502) | $9.9000 | $64,370 | 6.7500 | 9.1000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (6,542) | $9.1700 | $59,990 | 6.7500 | 9.1000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (7,000) | $9.9100 | $69,370 | 6.7500 | 9.1000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (7,309) | $10.4400 | $76,306 | 6.7500 | 9.1000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (8,543) | $10.0000 | $85,430 | 6.7500 | 9.1000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (10,606) | $9.6900 | $102,772 | 6.7500 | 9.1000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (12,154) | $10.7300 | $130,412 | 6.7500 | 9.1000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (12,719) | $9.0000 | $114,471 | 6.7500 | 9.1000 | |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (15,000) | $10.9000 | $163,500 | 6.7500 | 9.1000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (21,172) | $10.1500 | $214,896 | 6.7500 | 9.1000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (22,808) | $9.0000 | $205,272 | 6.7500 | 9.1000 | |

| Movant | Transaction | Date | Quantity | Price | Amount | Daily Low | Daily High | |
|---|---|---|---|---|---|---|---|---|
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/22/2021 | (49,726) | $10.1000 | $502,233 | 6.7500 | 9.1000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/23/2021 | 64,495 | $9.3300 | ($601,738) | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/23/2021 | 49,800 | $9.4000 | ($468,120) | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/23/2021 | 42,950 | $9.4300 | ($405,019) | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/23/2021 | 40,333 | $9.5000 | ($383,164) | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/23/2021 | 36,482 | $9.3000 | ($339,283) | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/23/2021 | 25,000 | $9.4500 | ($236,250) | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/23/2021 | 24,560 | $9.3000 | ($228,408) | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/23/2021 | 23,500 | $9.4200 | ($221,370) | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/23/2021 | 21,609 | $9.3500 | ($202,044) | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/23/2021 | 21,292 | $9.3300 | ($198,654) | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/23/2021 | 20,000 | $9.1800 | ($183,600) | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/23/2021 | 15,850 | $9.5000 | ($150,575) | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/23/2021 | 12,504 | $9.2500 | ($115,662) | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/23/2021 | 10,000 | $9.4100 | ($94,100) | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/23/2021 | 9,500 | $9.4000 | ($89,300) | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/23/2021 | 8,700 | $9.4000 | ($81,780) | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/23/2021 | 7,252 | $9.4800 | ($68,749) | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/23/2021 | 6,111 | $9.4500 | ($57,749) | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/23/2021 | 4,900 | $9.1700 | ($44,933) | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/23/2021 | 4,226 | $9.0500 | ($38,245) | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/23/2021 | 3,500 | $9.5700 | ($33,495) | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/23/2021 | 3,165 | $9.3900 | ($29,719) | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/23/2021 | 2,709 | $9.4900 | ($25,708) | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/23/2021 | 2,500 | $9.5200 | ($23,800) | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/23/2021 | 2,478 | $9.2900 | ($23,021) | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/23/2021 | 2,426 | $9.4000 | ($22,804) | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/23/2021 | 1,858 | $9.0200 | ($16,759) | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/23/2021 | 1,503 | $9.0400 | ($13,587) | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/23/2021 | 1,500 | $9.0000 | ($13,500) | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/23/2021 | 1,500 | $9.2000 | ($13,800) | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/23/2021 | 1,200 | $9.3800 | ($11,256) | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/23/2021 | 1,092 | $9.4700 | ($10,341) | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/23/2021 | 900 | $8.9900 | ($8,091) | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/23/2021 | 900 | $9.3800 | ($8,442) | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/23/2021 | 866 | $9.2400 | ($8,002) | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/23/2021 | 801 | $9.3400 | ($7,481) | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/23/2021 | 800 | $9.5500 | ($7,640) | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/23/2021 | 754 | $9.4900 | ($7,155) | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/23/2021 | 700 | $9.4300 | ($6,601) | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/23/2021 | 638 | $9.3000 | ($5,933) | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/23/2021 | 609 | $9.2300 | ($5,621) | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/23/2021 | 599 | $9.2700 | ($5,553) | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/23/2021 | 554 | $9.4300 | ($5,224) | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/23/2021 | 500 | $9.3800 | ($4,690) | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/23/2021 | 500 | $9.4600 | ($4,730) | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/23/2021 | 487 | $9.3200 | ($4,539) | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/23/2021 | 353 | $9.2100 | ($3,251) | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/23/2021 | 352 | $9.4400 | ($3,323) | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/23/2021 | 310 | $9.2800 | ($2,877) | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/23/2021 | 305 | $9.2900 | ($2,833) | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/23/2021 | 305 | $9.3200 | ($2,843) | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/23/2021 | 300 | $9.3200 | ($2,796) | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/23/2021 | 300 | $9.5600 | ($2,868) | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/23/2021 | 240 | $9.2900 | ($2,230) | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/23/2021 | 219 | $9.3000 | ($2,037) | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/23/2021 | 210 | $9.4800 | ($1,991) | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/23/2021 | 201 | $9.3100 | ($1,871) | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/23/2021 | 200 | $9.2800 | ($1,856) | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/23/2021 | 200 | $9.2800 | ($1,856) | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/23/2021 | 200 | $9.3300 | ($1,866) | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/23/2021 | 200 | $9.3900 | ($1,878) | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/23/2021 | 200 | $9.4000 | ($1,880) | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/23/2021 | 200 | $9.4100 | ($1,882) | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/23/2021 | 200 | $9.5400 | ($1,908) | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/23/2021 | 200 | $9.5500 | ($1,910) | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/23/2021 | 100 | $9.1600 | ($916) | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/23/2021 | 100 | $9.1800 | ($918) | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/23/2021 | 100 | $9.2700 | ($927) | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/23/2021 | 100 | $9.3900 | ($939) | 5.3400 | 6.4000 | Out of Range |

| Movant | Transaction | Date | Quantity | Price | Amount | Daily Low | Daily High | |
|---|---|---|---|---|---|---|---|---|
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/23/2021 | 100 | $9.4200 | ($942) | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/23/2021 | 89 | $9.0000 | ($801) | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/23/2021 | 59 | $9.3700 | ($553) | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/23/2021 | 53 | $9.4200 | ($499) | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/23/2021 | 40 | $9.1400 | ($366) | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/23/2021 | 30 | $9.4400 | ($283) | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/23/2021 | 15 | $9.2200 | ($138) | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Purchase | 9/23/2021 | 13 | $9.0300 | ($117) | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/23/2021 | (1) | $9.5300 | $10 | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/23/2021 | (5) | $9.5200 | $48 | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/23/2021 | (20) | $9.4700 | $189 | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/23/2021 | (93) | $9.5300 | $886 | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/23/2021 | (100) | $9.6100 | $961 | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/23/2021 | (100) | $9.6000 | $960 | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/23/2021 | (100) | $9.5300 | $953 | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/23/2021 | (100) | $9.5200 | $952 | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/23/2021 | (100) | $9.5200 | $952 | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/23/2021 | (100) | $9.5100 | $951 | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/23/2021 | (100) | $9.5100 | $951 | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/23/2021 | (100) | $9.5100 | $951 | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/23/2021 | (100) | $9.0100 | $901 | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/23/2021 | (170) | $9.4600 | $1,608 | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/23/2021 | (189) | $9.3400 | $1,765 | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/23/2021 | (200) | $9.5900 | $1,918 | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/23/2021 | (200) | $9.5800 | $1,916 | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/23/2021 | (200) | $9.5700 | $1,914 | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/23/2021 | (200) | $9.5500 | $1,910 | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/23/2021 | (200) | $9.5200 | $1,904 | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/23/2021 | (200) | $9.5200 | $1,904 | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/23/2021 | (200) | $9.5100 | $1,902 | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/23/2021 | (200) | $9.5100 | $1,902 | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/23/2021 | (200) | $9.5100 | $1,902 | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/23/2021 | (200) | $9.5000 | $1,900 | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/23/2021 | (300) | $9.5200 | $2,856 | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/23/2021 | (300) | $9.4500 | $2,835 | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/23/2021 | (300) | $9.4500 | $2,835 | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/23/2021 | (300) | $9.3700 | $2,811 | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/23/2021 | (352) | $9.6000 | $3,379 | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/23/2021 | (400) | $9.4600 | $3,784 | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/23/2021 | (400) | $9.2300 | $3,692 | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/23/2021 | (500) | $9.5100 | $4,755 | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/23/2021 | (530) | $9.3700 | $4,966 | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/23/2021 | (600) | $9.5600 | $5,736 | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/23/2021 | (600) | $9.5100 | $5,706 | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/23/2021 | (700) | $9.5200 | $6,664 | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/23/2021 | (700) | $9.4500 | $6,615 | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/23/2021 | (757) | $9.5000 | $7,192 | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/23/2021 | (770) | $9.3800 | $7,223 | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/23/2021 | (900) | $9.5300 | $8,577 | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/23/2021 | (900) | $9.4700 | $8,523 | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/23/2021 | (1,000) | $9.6000 | $9,600 | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/23/2021 | (1,083) | $9.3900 | $10,169 | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/23/2021 | (1,413) | $9.4800 | $13,395 | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/23/2021 | (1,799) | $9.5600 | $17,198 | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/23/2021 | (1,812) | $9.2500 | $16,761 | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/23/2021 | (2,410) | $9.1500 | $22,052 | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/23/2021 | (2,788) | $9.2300 | $25,733 | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/23/2021 | (3,191) | $9.0000 | $28,719 | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/23/2021 | (3,463) | $9.6400 | $33,383 | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/23/2021 | (4,030) | $9.5300 | $38,406 | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/23/2021 | (4,946) | $9.1800 | $45,404 | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/23/2021 | (5,000) | $9.4000 | $47,000 | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/23/2021 | (5,000) | $9.2500 | $46,250 | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/23/2021 | (6,532) | $9.2100 | $60,160 | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/23/2021 | (7,276) | $9.3000 | $67,667 | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/23/2021 | (8,400) | $9.3500 | $78,540 | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/23/2021 | (8,825) | $9.3100 | $82,161 | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/23/2021 | (20,308) | $9.4500 | $191,911 | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/23/2021 | (25,123) | $9.4600 | $237,664 | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/23/2021 | (38,818) | $9.5700 | $371,488 | 5.3400 | 6.4000 | Out of Range |

| Movant | Transaction | Date | Quantity | Price | Amount | Daily Low | Daily High | |
|---|---|---|---|---|---|---|---|---|
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/23/2021 | (40,505) | $9.4600 | $383,177 | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/23/2021 | (48,728) | $9.2400 | $450,247 | 5.3400 | 6.4000 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/24/2021 | (104) | $7.4200 | $772 | 5.0800 | 5.9300 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/24/2021 | (105) | $7.5800 | $796 | 5.0800 | 5.9300 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/24/2021 | (157) | $7.4300 | $1,167 | 5.0800 | 5.9300 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/24/2021 | (200) | $7.6600 | $1,532 | 5.0800 | 5.9300 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/24/2021 | (200) | $7.5700 | $1,514 | 5.0800 | 5.9300 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/24/2021 | (280) | $7.6200 | $2,134 | 5.0800 | 5.9300 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/24/2021 | (450) | $7.5700 | $3,407 | 5.0800 | 5.9300 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/24/2021 | (500) | $7.6300 | $3,815 | 5.0800 | 5.9300 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/24/2021 | (939) | $7.4100 | $6,958 | 5.0800 | 5.9300 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/24/2021 | (1,631) | $7.6600 | $12,493 | 5.0800 | 5.9300 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/24/2021 | (2,000) | $7.6100 | $15,220 | 5.0800 | 5.9300 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/24/2021 | (2,265) | $8.2100 | $18,596 | 5.0800 | 5.9300 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/24/2021 | (4,416) | $7.6000 | $33,562 | 5.0800 | 5.9300 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/24/2021 | (4,500) | $7.5600 | $34,020 | 5.0800 | 5.9300 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/24/2021 | (4,880) | $7.6000 | $37,088 | 5.0800 | 5.9300 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/24/2021 | (5,393) | $7.6800 | $41,418 | 5.0800 | 5.9300 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/24/2021 | (8,581) | $8.1000 | $69,506 | 5.0800 | 5.9300 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/24/2021 | (10,514) | $7.5600 | $79,486 | 5.0800 | 5.9300 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/24/2021 | (11,166) | $7.4000 | $82,628 | 5.0800 | 5.9300 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/24/2021 | (12,934) | $7.5500 | $97,652 | 5.0800 | 5.9300 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/24/2021 | (13,100) | $7.5500 | $98,905 | 5.0800 | 5.9300 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/24/2021 | (28,325) | $7.6500 | $216,686 | 5.0800 | 5.9300 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/24/2021 | (35,120) | $7.5400 | $264,805 | 5.0800 | 5.9300 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/24/2021 | (36,900) | $7.5600 | $278,964 | 5.0800 | 5.9300 | Out of Range |
| Edge Harbor Limited Partnership Trust (TMC) | Sale | 9/24/2021 | (49,800) | $7.6500 | $380,970 | 5.0800 | 5.9300 | Out of Range |
| | | | | | | | | |
| Christopher J. Matthaei | Bought | 9/15/2021 | 100 | $11.7100 | ($1,171) | 8.7600 | 10.9600 | Out of Range |
| Christopher J. Matthaei | Bought | 9/15/2021 | 200 | $11.7100 | ($2,342) | 8.7600 | 10.9600 | Out of Range |
| Christopher J. Matthaei | Bought | 9/15/2021 | 200 | $11.7200 | ($2,344) | 8.7600 | 10.9600 | Out of Range |
| Christopher J. Matthaei | Bought | 9/15/2021 | 669 | $11.4800 | ($7,680) | 8.7600 | 10.9600 | Out of Range |
| Christopher J. Matthaei | Bought | 9/15/2021 | 3,000 | $11.2600 | ($33,780) | 8.7600 | 10.9600 | Out of Range |
| Christopher J. Matthaei | Bought | 9/15/2021 | 4,500 | $11.7200 | ($52,740) | 8.7600 | 10.9600 | Out of Range |
| Christopher J. Matthaei | Bought | 9/15/2021 | 6,840 | $11.4700 | ($78,455) | 8.7600 | 10.9600 | Out of Range |
| Christopher J. Matthaei | Bought | 9/15/2021 | 10,172 | $11.4900 | ($116,876) | 8.7600 | 10.9600 | Out of Range |
| Christopher J. Matthaei | Sold | 9/15/2021 | (8,000) | $13.4400 | $107,520 | 8.7600 | 10.9600 | Out of Range |
| Christopher J. Matthaei | Sold | 9/15/2021 | (5,000) | $11.8700 | $59,350 | 8.7600 | 10.9600 | Out of Range |
| Christopher J. Matthaei | Sold | 9/15/2021 | (2,681) | $11.6000 | $31,100 | 8.7600 | 10.9600 | Out of Range |
| Christopher J. Matthaei | Sold | 9/15/2021 | (2,500) | $11.9700 | $29,925 | 8.7600 | 10.9600 | Out of Range |
| Christopher J. Matthaei | Sold | 9/15/2021 | (2,500) | $11.9000 | $29,750 | 8.7600 | 10.9600 | Out of Range |
| Christopher J. Matthaei | Sold | 9/15/2021 | (2,500) | $11.8000 | $29,500 | 8.7600 | 10.9600 | Out of Range |
| Christopher J. Matthaei | Sold | 9/15/2021 | (1,492) | $11.6800 | $17,427 | 8.7600 | 10.9600 | Out of Range |
| Christopher J. Matthaei | Sold | 9/15/2021 | (1,008) | $11.7000 | $11,794 | 8.7600 | 10.9600 | Out of Range |
| Christopher J. Matthaei | Bought | 9/17/2021 | 100 | $9.9400 | ($994) | 9.7300 | 12.0000 | |
| Christopher J. Matthaei | Bought | 9/17/2021 | 100 | $9.9800 | ($998) | 9.7300 | 12.0000 | |
| Christopher J. Matthaei | Bought | 9/17/2021 | 200 | $9.9400 | ($1,988) | 9.7300 | 12.0000 | |
| Christopher J. Matthaei | Bought | 9/17/2021 | 5,000 | $10.0000 | ($50,000) | 9.7300 | 12.0000 | |
| Christopher J. Matthaei | Bought | 9/17/2021 | 5,312 | $10.0000 | ($53,120) | 9.7300 | 12.0000 | |
| Christopher J. Matthaei | Bought | 9/17/2021 | 7,832 | $9.9500 | ($77,928) | 9.7300 | 12.0000 | |
| Christopher J. Matthaei | Bought | 9/17/2021 | 11,456 | $9.9900 | ($114,445) | 9.7300 | 12.0000 | |
| Christopher J. Matthaei | Sold | 9/17/2021 | (20,750) | $10.1400 | $210,405 | 9.7300 | 12.0000 | |
| Christopher J. Matthaei | Sold | 9/17/2021 | (5,236) | $10.6000 | $55,502 | 9.7300 | 12.0000 | |
| Christopher J. Matthaei | Sold | 9/17/2021 | (1,604) | $10.1700 | $16,313 | 9.7300 | 12.0000 | |
| Christopher J. Matthaei | Sold | 9/17/2021 | (1,600) | $10.2500 | $16,400 | 9.7300 | 12.0000 | |
| Christopher J. Matthaei | Sold | 9/17/2021 | (600) | $10.1500 | $6,090 | 9.7300 | 12.0000 | |
| Christopher J. Matthaei | Sold | 9/17/2021 | (110) | $10.2100 | $1,123 | 9.7300 | 12.0000 | |
| Christopher J. Matthaei | Sold | 9/17/2021 | (100) | $10.2400 | $1,024 | 9.7300 | 12.0000 | |
| Christopher J. Matthaei | Bought | 9/20/2021 | 2 | $14.9600 | ($30) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 3 | $14.9300 | ($45) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 3 | $14.9300 | ($45) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 5 | $14.9600 | ($75) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 7 | $12.7000 | ($89) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 8 | $12.6200 | ($101) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 10 | $14.4700 | ($145) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 10 | $14.9000 | ($149) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 10 | $14.9100 | ($149) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 10 | $14.9400 | ($149) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 13 | $14.3500 | ($187) | 8.5200 | 11.1500 | Out of Range |

| Movant | Transaction | Date | Quantity | Price | Amount | Daily Low | Daily High | |
|---|---|---|---|---|---|---|---|---|
| Christopher J. Matthaei | Bought | 9/20/2021 | 13 | $14.9000 | ($194) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 21 | $12.6400 | ($265) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 22 | $12.2200 | ($269) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 24 | $12.8900 | ($309) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 25 | $12.7400 | ($319) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 30 | $14.9100 | ($447) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 33 | $13.3300 | ($440) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 38 | $14.9800 | ($569) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 40 | $13.2300 | ($529) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 40 | $13.3400 | ($534) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 67 | $13.4500 | ($901) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 69 | $13.3200 | ($919) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 75 | $14.3700 | ($1,078) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 76 | $12.9900 | ($987) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 80 | $13.3300 | ($1,066) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 80 | $13.3400 | ($1,067) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 80 | $13.6700 | ($1,094) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 80 | $13.7300 | ($1,098) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 80 | $13.7400 | ($1,099) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 90 | $14.3200 | ($1,289) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 99 | $14.6400 | ($1,449) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 99 | $14.6600 | ($1,451) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 100 | $11.9900 | ($1,199) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 100 | $12.5900 | ($1,259) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 100 | $12.6600 | ($1,266) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 100 | $12.6900 | ($1,269) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 100 | $12.7200 | ($1,272) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 100 | $12.9800 | ($1,298) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 100 | $13.6600 | ($1,366) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 100 | $13.9700 | ($1,397) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 100 | $14.3600 | ($1,436) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 100 | $14.3900 | ($1,439) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 100 | $14.8700 | ($1,487) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 100 | $14.8800 | ($1,488) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 100 | $14.8800 | ($1,488) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 121 | $13.3500 | ($1,615) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 130 | $14.3500 | ($1,866) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 134 | $13.2600 | ($1,777) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 135 | $13.3200 | ($1,798) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 135 | $13.4200 | ($1,812) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 144 | $14.8900 | ($2,144) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 147 | $13.2700 | ($1,951) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 150 | $13.4600 | ($2,019) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 150 | $14.3600 | ($2,154) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 150 | $14.4400 | ($2,166) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 160 | $13.7200 | ($2,195) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 160 | $13.7400 | ($2,198) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 160 | $14.6900 | ($2,350) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 161 | $14.8300 | ($2,388) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 180 | $13.6900 | ($2,464) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 180 | $14.3100 | ($2,576) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 180 | $14.4000 | ($2,592) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 180 | $14.5100 | ($2,612) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 180 | $14.5200 | ($2,614) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 198 | $14.9100 | ($2,952) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 198 | $14.9200 | ($2,954) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 200 | $12.7100 | ($2,542) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 200 | $12.7300 | ($2,546) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 200 | $12.9000 | ($2,580) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 200 | $12.9100 | ($2,582) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 200 | $14.9900 | ($2,998) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 201 | $14.9900 | ($3,013) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 205 | $14.8400 | ($3,042) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 205 | $14.8500 | ($3,044) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 211 | $14.6400 | ($3,089) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 224 | $14.4500 | ($3,237) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 250 | $12.9800 | ($3,245) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 260 | $13.4000 | ($3,484) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 281 | $12.6300 | ($3,549) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 281 | $13.3100 | ($3,740) | 8.5200 | 11.1500 | Out of Range |

| Movant | Transaction | Date | Quantity | Price | Amount | Daily Low | Daily High | |
|---|---|---|---|---|---|---|---|---|
| Christopher J. Matthaei | Bought | 9/20/2021 | 296 | $14.8300 | ($4,390) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 297 | $14.6500 | ($4,351) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 310 | $14.9500 | ($4,635) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 314 | $11.9700 | ($3,759) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 320 | $13.7300 | ($4,394) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 367 | $12.9700 | ($4,760) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 377 | $13.0000 | ($4,901) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 379 | $12.9300 | ($4,900) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 421 | $13.7500 | ($5,789) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 450 | $14.9900 | ($6,746) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 517 | $14.4500 | ($7,471) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 540 | $14.9400 | ($8,068) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 555 | $12.7000 | ($7,049) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 590 | $12.6000 | ($7,434) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 603 | $13.2500 | ($7,990) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 634 | $13.2200 | ($8,381) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 637 | $12.7100 | ($8,096) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 650 | $14.4900 | ($9,419) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 686 | $12.9800 | ($8,904) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 700 | $11.9900 | ($8,393) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 700 | $12.6900 | ($8,883) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 700 | $14.6800 | ($10,276) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 720 | $13.3000 | ($9,576) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 771 | $14.3000 | ($11,025) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 809 | $12.2100 | ($9,878) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 810 | $13.7500 | ($11,138) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 818 | $13.2400 | ($10,830) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 868 | $12.6600 | ($10,989) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 870 | $14.8600 | ($12,928) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 960 | $12.6800 | ($12,173) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 1,000 | $12.5000 | ($12,500) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 1,006 | $12.9900 | ($13,068) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 1,029 | $14.8500 | ($15,281) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 1,048 | $13.2100 | ($13,844) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 1,108 | $12.7300 | ($14,105) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 1,835 | $14.6500 | ($26,883) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 2,065 | $12.6700 | ($26,164) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 2,206 | $14.9400 | ($32,958) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 2,565 | $13.3500 | ($34,243) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 3,093 | $14.8200 | ($45,838) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 3,169 | $14.9500 | ($47,377) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 3,664 | $14.7000 | ($53,861) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 4,076 | $13.3000 | ($54,211) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 4,169 | $12.2300 | ($50,987) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 4,511 | $12.9500 | ($58,417) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 5,000 | $12.5800 | ($62,900) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 5,000 | $12.6800 | ($63,400) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 6,398 | $15.0000 | ($95,970) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 6,774 | $14.4000 | ($97,546) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 8,219 | $12.9400 | ($106,354) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 8,868 | $15.0000 | ($133,020) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 8,886 | $12.0000 | ($106,632) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 9,161 | $13.7000 | ($125,506) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 10,088 | $14.5500 | ($146,780) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 10,905 | $14.5000 | ($158,123) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 13,744 | $13.7900 | ($189,530) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 14,675 | $12.7500 | ($187,106) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 17,703 | $15.0000 | ($265,545) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 20,200 | $12.7000 | ($256,540) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 20,952 | $14.5000 | ($303,804) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 22,279 | $13.5000 | ($300,767) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 22,729 | $14.7000 | ($334,116) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 23,919 | $14.0000 | ($334,866) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 24,505 | $14.7000 | ($360,224) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/20/2021 | 35,605 | $13.0000 | ($462,865) | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Sold | 9/20/2021 | (10,500) | $15.0700 | $158,235 | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Sold | 9/20/2021 | (9,196) | $14.8500 | $136,561 | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Sold | 9/20/2021 | (6,424) | $15.0000 | $96,360 | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Sold | 9/20/2021 | (5,359) | $15.5500 | $83,332 | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Sold | 9/20/2021 | (4,833) | $13.0000 | $62,829 | 8.5200 | 11.1500 | Out of Range |

| Movant | Transaction | Date | Quantity | Price | Amount | Daily Low | Daily High | |
|--------|-------------|------|----------|-------|--------|-----------|------------|---|
| Christopher J. Matthaei | Sold | 9/20/2021 | (4,554) | $15.1000 | $68,765 | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Sold | 9/20/2021 | (3,170) | $15.4000 | $48,818 | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Sold | 9/20/2021 | (2,622) | $15.6000 | $40,903 | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Sold | 9/20/2021 | (2,516) | $15.3000 | $38,495 | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Sold | 9/20/2021 | (2,500) | $13.9200 | $34,800 | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Sold | 9/20/2021 | (2,317) | $15.1800 | $35,172 | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Sold | 9/20/2021 | (1,947) | $14.8900 | $28,991 | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Sold | 9/20/2021 | (1,346) | $15.3300 | $20,634 | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Sold | 9/20/2021 | (1,300) | $14.8300 | $19,279 | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Sold | 9/20/2021 | (1,299) | $14.7700 | $19,186 | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Sold | 9/20/2021 | (868) | $14.7500 | $12,803 | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Sold | 9/20/2021 | (700) | $13.2500 | $9,275 | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Sold | 9/20/2021 | (689) | $15.1000 | $10,404 | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Sold | 9/20/2021 | (630) | $13.2600 | $8,354 | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Sold | 9/20/2021 | (510) | $15.0800 | $7,691 | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Sold | 9/20/2021 | (500) | $13.2700 | $6,635 | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Sold | 9/20/2021 | (500) | $13.2500 | $6,625 | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Sold | 9/20/2021 | (480) | $14.8600 | $7,133 | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Sold | 9/20/2021 | (412) | $13.2500 | $5,459 | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Sold | 9/20/2021 | (300) | $13.0000 | $3,900 | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Sold | 9/20/2021 | (297) | $15.4200 | $4,580 | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Sold | 9/20/2021 | (288) | $14.9300 | $4,300 | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Sold | 9/20/2021 | (203) | $14.7900 | $3,002 | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Sold | 9/20/2021 | (200) | $13.2500 | $2,650 | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Sold | 9/20/2021 | (199) | $14.9200 | $2,969 | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Sold | 9/20/2021 | (198) | $15.4100 | $3,051 | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Sold | 9/20/2021 | (185) | $13.2500 | $2,451 | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Sold | 9/20/2021 | (165) | $14.7600 | $2,435 | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Sold | 9/20/2021 | (116) | $14.8900 | $1,727 | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Sold | 9/20/2021 | (104) | $14.9100 | $1,551 | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Sold | 9/20/2021 | (100) | $13.2600 | $1,326 | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Sold | 9/20/2021 | (100) | $13.0000 | $1,300 | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Sold | 9/20/2021 | (100) | $13.0000 | $1,300 | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Sold | 9/20/2021 | (100) | $13.0000 | $1,300 | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Sold | 9/20/2021 | (99) | $14.9000 | $1,475 | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Sold | 9/20/2021 | (99) | $14.7800 | $1,463 | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Sold | 9/20/2021 | (22) | $13.2500 | $292 | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Sold | 9/20/2021 | (5) | $15.4600 | $77 | 8.5200 | 11.1500 | Out of Range |
| Christopher J. Matthaei | Bought | 9/21/2021 | 100 | $10.4400 | ($1,044) | 8.6500 | 9.8100 | Out of Range |
| Christopher J. Matthaei | Bought | 9/21/2021 | 100 | $10.4600 | ($1,046) | 8.6500 | 9.8100 | Out of Range |
| Christopher J. Matthaei | Bought | 9/21/2021 | 102 | $10.3500 | ($1,056) | 8.6500 | 9.8100 | Out of Range |
| Christopher J. Matthaei | Bought | 9/21/2021 | 200 | $10.4700 | ($2,094) | 8.6500 | 9.8100 | Out of Range |
| Christopher J. Matthaei | Bought | 9/21/2021 | 250 | $10.5000 | ($2,625) | 8.6500 | 9.8100 | Out of Range |
| Christopher J. Matthaei | Bought | 9/21/2021 | 310 | $10.4900 | ($3,252) | 8.6500 | 9.8100 | Out of Range |
| Christopher J. Matthaei | Bought | 9/21/2021 | 324 | $10.5000 | ($3,402) | 8.6500 | 9.8100 | Out of Range |
| Christopher J. Matthaei | Bought | 9/21/2021 | 438 | $10.3700 | ($4,542) | 8.6500 | 9.8100 | Out of Range |
| Christopher J. Matthaei | Bought | 9/21/2021 | 460 | $10.3600 | ($4,766) | 8.6500 | 9.8100 | Out of Range |
| Christopher J. Matthaei | Bought | 9/21/2021 | 475 | $10.4500 | ($4,964) | 8.6500 | 9.8100 | Out of Range |
| Christopher J. Matthaei | Bought | 9/21/2021 | 591 | $10.4800 | ($6,194) | 8.6500 | 9.8100 | Out of Range |
| Christopher J. Matthaei | Bought | 9/21/2021 | 2,000 | $10.5000 | ($21,000) | 8.6500 | 9.8100 | Out of Range |
| Christopher J. Matthaei | Bought | 9/21/2021 | 2,400 | $10.4500 | ($25,080) | 8.6500 | 9.8100 | Out of Range |
| Christopher J. Matthaei | Bought | 9/21/2021 | 5,000 | $10.4000 | ($52,000) | 8.6500 | 9.8100 | Out of Range |
| Christopher J. Matthaei | Bought | 9/21/2021 | 14,750 | $10.5100 | ($155,023) | 8.6500 | 9.8100 | Out of Range |
| Christopher J. Matthaei | Sold | 9/21/2021 | (10,000) | $9.9600 | $99,600 | 8.6500 | 9.8100 | Out of Range |
| Christopher J. Matthaei | Sold | 9/21/2021 | (9,389) | $9.9900 | $93,796 | 8.6500 | 9.8100 | Out of Range |
| Christopher J. Matthaei | Sold | 9/21/2021 | (7,418) | $10.0200 | $74,328 | 8.6500 | 9.8100 | Out of Range |
| Christopher J. Matthaei | Sold | 9/21/2021 | (5,000) | $10.0200 | $50,100 | 8.6500 | 9.8100 | Out of Range |
| Christopher J. Matthaei | Sold | 9/21/2021 | (3,452) | $10.0100 | $34,555 | 8.6500 | 9.8100 | Out of Range |
| Christopher J. Matthaei | Sold | 9/21/2021 | (2,850) | $10.0400 | $28,614 | 8.6500 | 9.8100 | Out of Range |
| Christopher J. Matthaei | Sold | 9/21/2021 | (2,700) | $10.1800 | $27,486 | 8.6500 | 9.8100 | Out of Range |
| Christopher J. Matthaei | Sold | 9/21/2021 | (2,300) | $10.2000 | $23,460 | 8.6500 | 9.8100 | Out of Range |
| Christopher J. Matthaei | Sold | 9/21/2021 | (1,951) | $10.0400 | $19,588 | 8.6500 | 9.8100 | Out of Range |
| Christopher J. Matthaei | Sold | 9/21/2021 | (458) | $9.9800 | $4,571 | 8.6500 | 9.8100 | Out of Range |
| Christopher J. Matthaei | Sold | 9/21/2021 | (153) | $10.0000 | $1,530 | 8.6500 | 9.8100 | Out of Range |
| Christopher J. Matthaei | Sold | 9/21/2021 | (100) | $10.0500 | $1,005 | 8.6500 | 9.8100 | Out of Range |
| Christopher J. Matthaei | Sold | 9/21/2021 | (93) | $10.0300 | $933 | 8.6500 | 9.8100 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (22,400) | $9.0500 | $202,720 | 6.7500 | 9.1000 | |
| Christopher J. Matthaei | Dould | 9/22/2021 | (20,000) | $9.0700 | $181,400 | 6.7500 | 9.1000 | |
| Christopher J. Matthaei | Sold | 9/22/2021 | (16,366) | $9.0600 | $148,276 | 6.7500 | 9.1000 | |
| Christopher J. Matthaei | Sold | 9/22/2021 | (13,068) | $9.4100 | $122,970 | 6.7500 | 9.1000 | Out of Range |

| Movant | Transaction | Date | Quantity | Price | Amount | Daily Low | Daily High | |
|---|---|---|---|---|---|---|---|---|
| Christopher J. Matthaei | Sold | 9/22/2021 | (12,300) | $9.0300 | $111,069 | 6.7500 | 9.1000 | |
| Christopher J. Matthaei | Sold | 9/22/2021 | (12,151) | $9.0000 | $109,359 | 6.7500 | 9.1000 | |
| Christopher J. Matthaei | Sold | 9/22/2021 | (12,000) | $9.0200 | $108,240 | 6.7500 | 9.1000 | |
| Christopher J. Matthaei | Sold | 9/22/2021 | (7,836) | $9.4100 | $73,737 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (7,250) | $9.1800 | $66,555 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (6,862) | $10.1100 | $69,375 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (5,718) | $9.4500 | $54,035 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (5,528) | $9.1200 | $50,415 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (5,000) | $9.2500 | $46,250 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (5,000) | $9.2500 | $46,250 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (5,000) | $9.2400 | $46,200 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (5,000) | $9.2300 | $46,150 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (5,000) | $9.1700 | $45,850 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (4,988) | $9.6500 | $48,134 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (4,900) | $11.0500 | $54,145 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (4,800) | $9.3200 | $44,736 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (4,300) | $9.1700 | $39,431 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (4,253) | $9.1700 | $39,000 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (4,072) | $9.1500 | $37,259 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (3,897) | $9.1600 | $35,697 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (3,700) | $9.2300 | $34,151 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (3,510) | $9.0800 | $31,871 | 6.7500 | 9.1000 | |
| Christopher J. Matthaei | Sold | 9/22/2021 | (3,310) | $9.2700 | $30,684 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (3,100) | $9.9600 | $30,876 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (3,015) | $9.1900 | $27,708 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (2,809) | $9.2300 | $25,927 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (2,720) | $9.9500 | $27,064 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (2,667) | $9.0500 | $24,136 | 6.7500 | 9.1000 | |
| Christopher J. Matthaei | Sold | 9/22/2021 | (2,595) | $9.2400 | $23,978 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (2,550) | $9.2000 | $23,460 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (2,500) | $9.9400 | $24,850 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (2,490) | $9.1600 | $22,808 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (2,200) | $9.9500 | $21,890 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (2,100) | $9.0500 | $19,005 | 6.7500 | 9.1000 | |
| Christopher J. Matthaei | Sold | 9/22/2021 | (1,984) | $9.1700 | $18,193 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (1,776) | $9.4700 | $16,819 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (1,752) | $9.0200 | $15,803 | 6.7500 | 9.1000 | |
| Christopher J. Matthaei | Sold | 9/22/2021 | (1,687) | $9.9500 | $16,786 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (1,582) | $9.0100 | $14,254 | 6.7500 | 9.1000 | |
| Christopher J. Matthaei | Sold | 9/22/2021 | (1,564) | $10.3900 | $16,250 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (1,280) | $10.0700 | $12,890 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (1,266) | $9.1400 | $11,571 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (1,231) | $10.1000 | $12,433 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (1,200) | $11.0500 | $13,260 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (1,200) | $10.0300 | $12,036 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (1,200) | $9.2500 | $11,100 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (1,103) | $9.1700 | $10,115 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (1,000) | $9.2300 | $9,230 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (930) | $9.0700 | $8,435 | 6.7500 | 9.1000 | |
| Christopher J. Matthaei | Sold | 9/22/2021 | (897) | $9.0600 | $8,127 | 6.7500 | 9.1000 | |
| Christopher J. Matthaei | Sold | 9/22/2021 | (864) | $9.5100 | $8,217 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (800) | $9.3700 | $7,496 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (739) | $9.1200 | $6,740 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (617) | $9.4300 | $5,818 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (604) | $9.6100 | $5,804 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (604) | $9.4400 | $5,702 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (600) | $9.0200 | $5,412 | 6.7500 | 9.1000 | |
| Christopher J. Matthaei | Sold | 9/22/2021 | (551) | $9.4600 | $5,212 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (500) | $11.0500 | $5,525 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (450) | $10.0800 | $4,536 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (450) | $10.0000 | $4,500 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (400) | $9.3700 | $3,748 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (400) | $9.1700 | $3,668 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (400) | $9.1600 | $3,664 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (391) | $9.0400 | $3,535 | 6.7500 | 9.1000 | |
| Christopher J. Matthaei | Sold | 9/22/2021 | (305) | $9.1300 | $2,785 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (305) | $9.0600 | $2,763 | 6.7500 | 9.1000 | |
| Christopher J. Matthaei | Sold | 9/22/2021 | (300) | $9.3900 | $2,817 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (229) | $9.0700 | $2,077 | 6.7500 | 9.1000 | |
| Christopher J. Matthaei | Sold | 9/22/2021 | (210) | $9.1800 | $1,928 | 6.7500 | 9.1000 | Out of Range |

| Movant | Transaction | Date | Quantity | Price | Amount | Daily Low | Daily High | |
|---|---|---|---|---|---|---|---|---|
| Christopher J. Matthaei | Sold | 9/22/2021 | (200) | $11.0500 | $2,210 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (200) | $11.0500 | $2,210 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (200) | $9.4100 | $1,882 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (200) | $9.3900 | $1,878 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (200) | $9.3200 | $1,864 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (200) | $9.2400 | $1,848 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (200) | $9.1800 | $1,836 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (200) | $9.1600 | $1,832 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (192) | $9.0300 | $1,734 | 6.7500 | 9.1000 | |
| Christopher J. Matthaei | Sold | 9/22/2021 | (164) | $9.4400 | $1,548 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (140) | $9.5000 | $1,330 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (100) | $11.0500 | $1,105 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (100) | $9.9300 | $993 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (100) | $9.7000 | $970 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (100) | $9.6900 | $969 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (100) | $9.6900 | $969 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (100) | $9.6200 | $962 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (100) | $9.4400 | $944 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (100) | $9.4200 | $942 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (100) | $9.4200 | $942 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (100) | $9.4100 | $941 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (100) | $9.4100 | $941 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (100) | $9.3900 | $939 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (100) | $9.3800 | $938 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (100) | $9.2500 | $925 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (100) | $9.2200 | $922 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (100) | $9.2100 | $921 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (100) | $9.1700 | $917 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (100) | $9.0600 | $906 | 6.7500 | 9.1000 | |
| Christopher J. Matthaei | Sold | 9/22/2021 | (86) | $9.2400 | $795 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (60) | $9.0900 | $545 | 6.7500 | 9.1000 | |
| Christopher J. Matthaei | Sold | 9/22/2021 | (54) | $10.1200 | $546 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (35) | $9.4500 | $331 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (25) | $9.4700 | $237 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (10) | $9.3900 | $94 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (5) | $9.0800 | $45 | 6.7500 | 9.1000 | |
| Christopher J. Matthaei | Sold | 9/22/2021 | (2) | $11.0500 | $22 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/22/2021 | (1) | $9.1800 | $9 | 6.7500 | 9.1000 | Out of Range |
| Christopher J. Matthaei | Bought | 9/23/2021 | 25 | $9.1700 | ($229) | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Bought | 9/23/2021 | 26 | $9.2100 | ($239) | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Bought | 9/23/2021 | 30 | $9.1800 | ($275) | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Bought | 9/23/2021 | 73 | $9.3700 | ($684) | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Bought | 9/23/2021 | 100 | $9.2600 | ($926) | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Bought | 9/23/2021 | 100 | $9.3100 | ($931) | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Bought | 9/23/2021 | 100 | $9.3600 | ($936) | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Bought | 9/23/2021 | 100 | $9.7000 | ($970) | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Bought | 9/23/2021 | 110 | $9.3600 | ($1,030) | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Bought | 9/23/2021 | 200 | $9.0300 | ($1,806) | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Bought | 9/23/2021 | 200 | $9.0600 | ($1,812) | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Bought | 9/23/2021 | 200 | $9.1000 | ($1,820) | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Bought | 9/23/2021 | 200 | $9.1300 | ($1,826) | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Bought | 9/23/2021 | 200 | $9.2200 | ($1,844) | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Bought | 9/23/2021 | 200 | $9.2200 | ($1,844) | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Bought | 9/23/2021 | 200 | $9.3200 | ($1,864) | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Bought | 9/23/2021 | 225 | $9.2000 | ($2,070) | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Bought | 9/23/2021 | 279 | $9.3300 | ($2,603) | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Bought | 9/23/2021 | 300 | $9.1800 | ($2,754) | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Bought | 9/23/2021 | 300 | $9.2200 | ($2,766) | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Bought | 9/23/2021 | 300 | $9.3800 | ($2,814) | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Bought | 9/23/2021 | 347 | $9.1300 | ($3,168) | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Bought | 9/23/2021 | 374 | $9.0900 | ($3,400) | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Bought | 9/23/2021 | 440 | $9.6900 | ($4,264) | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Bought | 9/23/2021 | 503 | $9.1400 | ($4,597) | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Bought | 9/23/2021 | 546 | $9.2300 | ($5,040) | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Bought | 9/23/2021 | 602 | $9.0900 | ($5,472) | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Bought | 9/23/2021 | 671 | $9.0700 | ($6,086) | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Bought | 9/23/2021 | 717 | $9.3700 | ($6,718) | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Bought | 9/23/2021 | 811 | $9.2500 | ($7,502) | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Bought | 9/23/2021 | 929 | $9.1800 | ($8,528) | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Bought | 9/23/2021 | 1,000 | $9.3400 | ($9,340) | 5.3400 | 6.4000 | Out of Range |

| Movant | Transaction | Date | Quantity | Price | Amount | Daily Low | Daily High | |
|---|---|---|---|---|---|---|---|---|
| Christopher J. Matthaei | Bought | 9/23/2021 | 1,136 | $9.1800 | ($10,428) | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Bought | 9/23/2021 | 1,151 | $9.0600 | ($10,428) | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Bought | 9/23/2021 | 1,400 | $9.0500 | ($12,670) | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Bought | 9/23/2021 | 1,501 | $9.2700 | ($13,914) | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Bought | 9/23/2021 | 1,692 | $9.7300 | ($16,463) | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Bought | 9/23/2021 | 1,764 | $9.6800 | ($17,076) | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Bought | 9/23/2021 | 1,861 | $9.4000 | ($17,493) | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Bought | 9/23/2021 | 2,000 | $9.0600 | ($18,120) | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Bought | 9/23/2021 | 2,000 | $9.2200 | ($18,440) | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Bought | 9/23/2021 | 2,000 | $9.7500 | ($19,500) | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Bought | 9/23/2021 | 2,410 | $8.9800 | ($21,642) | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Bought | 9/23/2021 | 2,450 | $9.1500 | ($22,418) | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Bought | 9/23/2021 | 2,500 | $9.1900 | ($22,975) | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Bought | 9/23/2021 | 2,600 | $9.1900 | ($23,894) | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Bought | 9/23/2021 | 3,000 | $8.9600 | ($26,880) | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Bought | 9/23/2021 | 3,839 | $9.1900 | ($35,280) | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Bought | 9/23/2021 | 4,195 | $9.7000 | ($40,692) | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Bought | 9/23/2021 | 4,521 | $9.3300 | ($42,181) | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Bought | 9/23/2021 | 5,086 | $9.7200 | ($49,436) | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Bought | 9/23/2021 | 6,271 | $9.2000 | ($57,693) | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Bought | 9/23/2021 | 7,370 | $9.2000 | ($67,804) | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Bought | 9/23/2021 | 7,376 | $9.1000 | ($67,122) | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Bought | 9/23/2021 | 7,692 | $9.2700 | ($71,305) | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Bought | 9/23/2021 | 8,400 | $9.0600 | ($76,104) | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Bought | 9/23/2021 | 11,723 | $9.7100 | ($113,830) | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Bought | 9/23/2021 | 12,839 | $9.4000 | ($120,687) | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Bought | 9/23/2021 | 18,690 | $8.9900 | ($168,023) | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Bought | 9/23/2021 | 19,900 | $9.3300 | ($185,667) | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Bought | 9/23/2021 | 22,825 | $9.1000 | ($207,708) | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Bought | 9/23/2021 | 25,900 | $8.9700 | ($232,323) | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/23/2021 | (25,018) | $9.3200 | $233,168 | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/23/2021 | (20,342) | $9.2000 | $187,146 | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/23/2021 | (15,120) | $9.5600 | $144,547 | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/23/2021 | (15,100) | $9.4100 | $142,091 | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/23/2021 | (12,641) | $9.4500 | $119,457 | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/23/2021 | (11,000) | $9.1700 | $100,870 | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/23/2021 | (7,505) | $9.1000 | $68,296 | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/23/2021 | (6,831) | $9.2300 | $63,050 | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/23/2021 | (5,045) | $9.4000 | $47,423 | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/23/2021 | (5,000) | $9.4500 | $47,250 | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/23/2021 | (5,000) | $9.0800 | $45,400 | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/23/2021 | (4,658) | $9.0700 | $42,248 | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/23/2021 | (3,043) | $9.3500 | $28,452 | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/23/2021 | (2,620) | $9.0000 | $23,580 | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/23/2021 | (2,500) | $9.1200 | $22,800 | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/23/2021 | (2,126) | $9.2700 | $19,708 | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/23/2021 | (2,123) | $9.6200 | $20,423 | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/23/2021 | (1,940) | $9.2200 | $17,887 | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/23/2021 | (1,500) | $9.0700 | $13,605 | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/23/2021 | (1,208) | $9.0700 | $10,957 | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/23/2021 | (1,204) | $9.0000 | $10,836 | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/23/2021 | (1,100) | $9.0200 | $9,922 | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/23/2021 | (1,041) | $9.0100 | $9,379 | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/23/2021 | (959) | $9.1200 | $8,746 | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/23/2021 | (690) | $9.3800 | $6,472 | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/23/2021 | (592) | $9.6200 | $5,695 | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/23/2021 | (536) | $9.6200 | $5,156 | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/23/2021 | (410) | $9.6300 | $3,948 | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/23/2021 | (300) | $9.6200 | $2,886 | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/23/2021 | (300) | $9.6200 | $2,886 | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/23/2021 | (290) | $9.1000 | $2,639 | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/23/2021 | (220) | $9.2500 | $2,035 | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/23/2021 | (200) | $9.6200 | $1,924 | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/23/2021 | (200) | $9.6200 | $1,924 | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/23/2021 | (200) | $9.1000 | $1,820 | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/23/2021 | (150) | $9.0500 | $1,358 | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/23/2021 | (110) | $9.6200 | $1,058 | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/23/2021 | (100) | $9.6200 | $962 | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/23/2021 | (90) | $9.6300 | $867 | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/23/2021 | (90) | $9.2500 | $833 | 5.3400 | 6.4000 | Out of Range |

| Movant | Transaction | Date | Quantity | Price | Amount | Daily Low | Daily High | |
|---|---|---|---|---|---|---|---|---|
| Christopher J. Matthaei | Sold | 9/23/2021 | (60) | $9.1000 | $546 | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/23/2021 | (43) | $9.1100 | $392 | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/23/2021 | (29) | $9.0400 | $262 | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Sold | 9/23/2021 | (21) | $9.0100 | $189 | 5.3400 | 6.4000 | Out of Range |
| Christopher J. Matthaei | Bought | 9/24/2021 | 90 | $7.2300 | ($651) | 5.0800 | 5.9300 | Out of Range |
| Christopher J. Matthaei | Bought | 9/24/2021 | 6,251 | $7.2000 | ($45,007) | 5.0800 | 5.9300 | Out of Range |
| Christopher J. Matthaei | Bought | 9/24/2021 | 7,401 | $7.2800 | ($53,879) | 5.0800 | 5.9300 | Out of Range |
| Christopher J. Matthaei | Bought | 9/24/2021 | 11,236 | $7.2400 | ($81,349) | 5.0800 | 5.9300 | Out of Range |
| Christopher J. Matthaei | Bought | 9/24/2021 | 31,273 | $7.2500 | ($226,729) | 5.0800 | 5.9300 | Out of Range |
| Christopher J. Matthaei | Sold | 9/24/2021 | (15,000) | $7.2300 | $108,450 | 5.0800 | 5.9300 | Out of Range |
| Christopher J. Matthaei | Sold | 9/24/2021 | (14,399) | $8.1000 | $116,632 | 5.0800 | 5.9300 | Out of Range |
| Christopher J. Matthaei | Sold | 9/24/2021 | (13,442) | $8.1300 | $109,283 | 5.0800 | 5.9300 | Out of Range |
| Christopher J. Matthaei | Sold | 9/24/2021 | (8,251) | $8.0900 | $66,751 | 5.0800 | 5.9300 | Out of Range |
| Christopher J. Matthaei | Sold | 9/24/2021 | (5,000) | $7.1300 | $35,650 | 5.0800 | 5.9300 | Out of Range |
| Christopher J. Matthaei | Sold | 9/24/2021 | (5,000) | $7.1300 | $35,650 | 5.0800 | 5.9300 | Out of Range |
| Christopher J. Matthaei | Sold | 9/24/2021 | (5,000) | $7.0800 | $35,400 | 5.0800 | 5.9300 | Out of Range |
| Christopher J. Matthaei | Sold | 9/24/2021 | (5,000) | $7.0800 | $35,400 | 5.0800 | 5.9300 | Out of Range |
| Christopher J. Matthaei | Sold | 9/24/2021 | (4,900) | $7.1100 | $34,839 | 5.0800 | 5.9300 | Out of Range |
| Christopher J. Matthaei | Sold | 9/24/2021 | (4,739) | $7.1100 | $33,694 | 5.0800 | 5.9300 | Out of Range |
| Christopher J. Matthaei | Sold | 9/24/2021 | (4,299) | $7.0900 | $30,480 | 5.0800 | 5.9300 | Out of Range |
| Christopher J. Matthaei | Sold | 9/24/2021 | (3,500) | $8.1000 | $28,350 | 5.0800 | 5.9300 | Out of Range |
| Christopher J. Matthaei | Sold | 9/24/2021 | (2,245) | $9.2000 | $20,654 | 5.0800 | 5.9300 | Out of Range |
| Christopher J. Matthaei | Sold | 9/24/2021 | (2,245) | $9.1800 | $20,609 | 5.0800 | 5.9300 | Out of Range |
| Christopher J. Matthaei | Sold | 9/24/2021 | (1,952) | $7.1400 | $13,937 | 5.0800 | 5.9300 | Out of Range |
| Christopher J. Matthaei | Sold | 9/24/2021 | (1,862) | $7.0800 | $13,183 | 5.0800 | 5.9300 | Out of Range |
| Christopher J. Matthaei | Sold | 9/24/2021 | (1,727) | $7.1000 | $12,262 | 5.0800 | 5.9300 | Out of Range |
| Christopher J. Matthaei | Sold | 9/24/2021 | (719) | $7.1000 | $5,105 | 5.0800 | 5.9300 | Out of Range |
| Christopher J. Matthaei | Sold | 9/24/2021 | (700) | $8.2500 | $5,775 | 5.0800 | 5.9300 | Out of Range |
| Christopher J. Matthaei | Sold | 9/24/2021 | (563) | $8.3500 | $4,701 | 5.0800 | 5.9300 | Out of Range |
| Christopher J. Matthaei | Sold | 9/24/2021 | (500) | $8.2700 | $4,135 | 5.0800 | 5.9300 | Out of Range |
| Christopher J. Matthaei | Sold | 9/24/2021 | (300) | $8.2500 | $2,475 | 5.0800 | 5.9300 | Out of Range |
| Christopher J. Matthaei | Sold | 9/24/2021 | (300) | $7.1200 | $2,136 | 5.0800 | 5.9300 | Out of Range |
| Christopher J. Matthaei | Sold | 9/24/2021 | (281) | $7.1100 | $1,998 | 5.0800 | 5.9300 | Out of Range |
| Christopher J. Matthaei | Sold | 9/24/2021 | (261) | $7.1100 | $1,856 | 5.0800 | 5.9300 | Out of Range |
| Christopher J. Matthaei | Sold | 9/24/2021 | (200) | $8.3100 | $1,662 | 5.0800 | 5.9300 | Out of Range |
| Christopher J. Matthaei | Sold | 9/24/2021 | (200) | $8.2500 | $1,650 | 5.0800 | 5.9300 | Out of Range |
| Christopher J. Matthaei | Sold | 9/24/2021 | (200) | $8.2500 | $1,650 | 5.0800 | 5.9300 | Out of Range |
| Christopher J. Matthaei | Sold | 9/24/2021 | (200) | $8.2500 | $1,650 | 5.0800 | 5.9300 | Out of Range |
| Christopher J. Matthaei | Sold | 9/24/2021 | (200) | $8.2500 | $1,650 | 5.0800 | 5.9300 | Out of Range |
| Christopher J. Matthaei | Sold | 9/24/2021 | (111) | $7.0900 | $787 | 5.0800 | 5.9300 | Out of Range |
| Christopher J. Matthaei | Sold | 9/24/2021 | (100) | $8.2500 | $825 | 5.0800 | 5.9300 | Out of Range |
| Christopher J. Matthaei | Sold | 9/24/2021 | (100) | $7.1200 | $712 | 5.0800 | 5.9300 | Out of Range |
| Chris Fargnoli | Bought | 9/16/2021 | 3,701 | $14.8300 | ($54,886) | 11.1400 | 13.6800 | Out of Range |
| Chris Fargnoli | Bought | 9/16/2021 | 406 | $14.8200 | ($6,017) | 11.1400 | 13.6800 | Out of Range |
| Chris Fargnoli | Bought | 9/16/2021 | 495 | $14.8100 | ($7,331) | 11.1400 | 13.6800 | Out of Range |
| Chris Fargnoli | Bought | 9/16/2021 | 768 | $14.8900 | ($11,436) | 11.1400 | 13.6800 | Out of Range |
| Chris Fargnoli | Bought | 9/16/2021 | 99 | $14.8800 | ($1,473) | 11.1400 | 13.6800 | Out of Range |
| Chris Fargnoli | Bought | 9/16/2021 | 1,125 | $14.8700 | ($16,729) | 11.1400 | 13.6800 | Out of Range |
| Chris Fargnoli | Bought | 9/16/2021 | 198 | $14.8600 | ($2,942) | 11.1400 | 13.6800 | Out of Range |
| Chris Fargnoli | Bought | 9/16/2021 | 1,090 | $14.8500 | ($16,187) | 11.1400 | 13.6800 | Out of Range |
| Chris Fargnoli | Bought | 9/16/2021 | 2,118 | $14.8400 | ($31,431) | 11.1400 | 13.6800 | Out of Range |
| Chris Fargnoli | Bought | 9/16/2021 | 700 | $13.4500 | ($9,415) | 11.1400 | 13.6800 | |
| Chris Fargnoli | Bought | 9/16/2021 | 100 | $13.4500 | ($1,345) | 11.1400 | 13.6800 | |
| Chris Fargnoli | Bought | 9/16/2021 | 800 | $12.6800 | ($10,144) | 11.1400 | 13.6800 | |
| Chris Fargnoli | Bought | 9/16/2021 | 710 | $11.8200 | ($8,392) | 11.1400 | 13.6800 | |
| Chris Fargnoli | Bought | 9/16/2021 | 90 | $11.8200 | ($1,064) | 11.1400 | 13.6800 | |
| Chris Fargnoli | Bought | 9/16/2021 | 800 | $12.9500 | ($10,360) | 11.1400 | 13.6800 | |
| Chris Fargnoli | Bought | 9/16/2021 | 800 | $11.3700 | ($9,096) | 11.1400 | 13.6800 | |
| Chris Fargnoli | Bought | 9/16/2021 | 1,500 | $11.7900 | ($17,685) | 11.1400 | 13.6800 | |
| Chris Fargnoli | Bought | 9/16/2021 | 2,579 | $12.7400 | ($32,856) | 11.1400 | 13.6800 | |
| Chris Fargnoli | Bought | 9/16/2021 | 500 | $12.9700 | ($6,485) | 11.1400 | 13.6800 | |
| Chris Fargnoli | Bought | 9/16/2021 | 52 | $12.9500 | ($673) | 11.1400 | 13.6800 | |
| Chris Fargnoli | Bought | 9/16/2021 | 100 | $12.9400 | ($1,294) | 11.1400 | 13.6800 | |
| Chris Fargnoli | Bought | 9/16/2021 | 4,869 | $13.4500 | ($65,488) | 11.1400 | 13.6800 | |
| Chris Fargnoli | Bought | 9/16/2021 | 131 | $13.4400 | ($1,761) | 11.1400 | 13.6800 | |
| Chris Fargnoli | Sold | 9/16/2021 | (1,000) | $15.1500 | $15,150 | 11.1400 | 13.6800 | Out of Range |
| Chris Fargnoli | Sold | 9/16/2021 | (255) | $14.9400 | $3,810 | 11.1400 | 13.6800 | Out of Range |
| Chris Fargnoli | Sold | 9/16/2021 | (99) | $15.1200 | $1,497 | 11.1400 | 13.6800 | Out of Range |

| Movant | Transaction | Date | Quantity | Price | Amount | Daily Low | Daily High | |
|---|---|---|---|---|---|---|---|---|
| Chris Fargnoli | Sold | 9/16/2021 | (296) | $15.1100 | $4,473 | 11.1400 | 13.6800 | Out of Range |
| Chris Fargnoli | Sold | 9/16/2021 | (405) | $15.1000 | $6,116 | 11.1400 | 13.6800 | Out of Range |
| Chris Fargnoli | Sold | 9/16/2021 | (15) | $15.0200 | $225 | 11.1400 | 13.6800 | Out of Range |
| Chris Fargnoli | Sold | 9/16/2021 | (309) | $15.0100 | $4,638 | 11.1400 | 13.6800 | Out of Range |
| Chris Fargnoli | Sold | 9/16/2021 | (800) | $14.6200 | $11,696 | 11.1400 | 13.6800 | Out of Range |
| Chris Fargnoli | Sold | 9/16/2021 | (800) | $14.7000 | $11,760 | 11.1400 | 13.6800 | Out of Range |
| Chris Fargnoli | Sold | 9/16/2021 | (800) | $14.8900 | $11,912 | 11.1400 | 13.6800 | Out of Range |
| Chris Fargnoli | Sold | 9/16/2021 | (800) | $14.7200 | $11,776 | 11.1400 | 13.6800 | Out of Range |